**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| AXIP ENERGY SERVICES, LP, *et al.,* | Case No. 26-90338 (CML) |
| Debtors.[1] | (Jointly Administered) |
| | **Ref. Docket No. 428** |

**CERTIFICATE OF SERVICE**

I, GEOFF ZAHM, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with its principal office located at 1166 Avenue of the Americas, New York, New York 10036. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 26, 2026, I caused to be served the "Notice of (I) Entry of Order Confirming Plan of Liquidation of AXIP Energy Services LP and its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code and (II) Occurrence of the Effective Date," dated June 25, 2026 [Docket No. 428], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, and to seven parties whose names and addresses are confidential and therefore not included, and

    b.  delivered via electronic mail to those parties listed on the annexed Exhibit B.

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are: Axip Energy Services, LP (9220); Axip Energy Services Management, LLC (9986); Axip Holdings, LLC (6302); Axip Leasing Company, LLC (5678); Axip Producer Services - Marcellus I, LLC (3312); Axip Producer Services, LLC (4792); and E3 Compression Holdings LLC (0825). The location of the Debtors' service address is: 15814 Champion Forest Dr, #310, Spring, TX 77379..

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Geoff Zahm*
Geoff Zahm

# EXHIBIT A

Axis Energy Services LP
Mailing_Address_10538_Redacted

| Name | Address |
|---|---|
| ADAMS AND REESE LLP | RICARDO ("RICHARD") A. AGUILAR, ESQ MARK J. CHANEY, III, ESQ 701 POYDRAS STREET, 45TH FLOOR  NEW ORLEANS LA 70139 UNITED STATES OF AMERICA |
| ALLIED COMPRESSION, LLC | KRYSTLE MARTINEZ CALVIN POINDEXTER, CEO  MICHAEL BOSWELL  2711 W. HILLMONT ROAD ODESSA TX 79764 UNITED STATES OF AMERICA |
| AMERICAN INDUSTRIAL MACHINE | BRANDY CERVANTEZ 3401 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| ANDREWS MYERS, P.C. | T. JOSH JUDD  1885 SAINT JAMES PLACE, 15TH FLOOR   HOUSTON TX 77056 UNITED STATES OF AMERICA |
| AUTOMOTIVE RENTALS, INC. | BRANDON BENISZ 4001 LEADENHALL ROAD   MOUNT LAUREL NJ 08054 UNITED STATES OF AMERICA |
| BBB INDUSTRIES US HOLDINGS, INC. | ANNA CLARK (TERREPOWER) 29627 RENAISSANCE BLVD   DAPHNE AL 36526 UNITED STATES OF AMERICA |
| BBB INDUSTRIES US HOLDINGS, INC. | ANNA CLARK (TERREPOWER) PO BOX 95582   GRAPEVINE TX 76099-9709 UNITED STATES OF AMERICA |
| BURCKHARDT COMPRESSION (US) INC | FLORA FRANCIS MIKE MOSCOSO, VP FINANCE 19750 FM 362 RD  WALLER TX 77484 UNITED STATES OF AMERICA |
| CASTEX ENERGY INC | 333 CLAY ST SUITE 2900   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| CHAMBERLAIN, HRDLICKA, WHITE | WILLIAMS & AUGHTRY, P.C. MARK D. SHERRILL 1200 SMITH STREET, SUITE 1400  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| CHEVRON PRODUCTS COMPANY | MICHAEL K. WIRTH 1400 SMITH STREET   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| COASTAL CHEMICAL CO. LLC | EMBER MILLIMAN 5300 MEMORIAL DRIVE SUITE 1020  HOUSTON TX 77007 UNITED STATES OF AMERICA |
| COKINOS \| YOUNG | REAGAN H. "TRES" GIBBS, III SAMUEL T. PENDERGAST 1221 LAMAR STREET, 16TH FLOOR  HOUSTON TX 77010 UNITED STATES OF AMERICA |
| COOPER MACHINERY SERVICES, LLC | SCOTT BUCKHOUT 16250 PORT NORTHWEST DR   HOUSTON TX 77041 UNITED STATES OF AMERICA |
| CREW SUPPORT SERVICES II, LLC | GIGI VOLKE 1509 W WALL ST STE 114   MIDLAND TX 79701 UNITED STATES OF AMERICA |
| DETECHTION TECHNOLOGIES | ALY KHAN MUSANI, CFO  2700 POST OAK BOULEVARD, #700    HOUSTON TX 77056 UNITED STATES OF AMERICA |
| DORÉ ROTHBERG LAW, P.C. | LAURA CRABTREE 16225 PARK TEN PLACE DR., SUITE 700   HOUSTON TX 77084 UNITED STATES OF AMERICA |
| E3 ENERGY SERVICES, LLC | 8150 N CENTRAL EXPRESSWAY SUITE 900   DALLAS TX 75206-1815 UNITED STATES OF AMERICA |
| EAGLE ENERGY OILFIELD RESOURCES, LL | ARNALDO G. HUERTA DUSTY YEAGER, CONTROLLER 141 LONE STAR DR ODESSA TX 79766 UNITED STATES OF AMERICA |
| GENERAL MACHINE & SUPPLY INC | AUSTIN HUMPHRIES 8510 W INTERSTATE 20   ODESSA TX 79763 UNITED STATES OF AMERICA |
| IGNITION SERVICE & SUPPLY, INC. | MARK DUNN 909 NW LOOP 338   ODESSA TX 79763 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERV | MISTY RHOADES 945 RANCH ROAD 869   PECOS TX 79772 UNITED STATES OF AMERICA |
| INNIO WAUKESHA. GAS ENGINES INC. | 1101 W ST PAUL AVENUE    WAUKESHA WI 53188 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW    WASHINGTON DC 20224 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | PO BOX 7346    PHILIDELPHIA PA 19101 UNITED STATES OF AMERICA |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION PO BOX 7346  PHILIDELPHIA PA 19101-7346 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10538_Redacted

| Name | Address |
|------|---------|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE 2970 MARKET ST MAIL STOP 5-Q30-133 PHILADELPHIA PA 19104-5016 UNITED STATES OF AMERICA |
| J&R INDUSTRIAL ENGINE SERVICE, LLC | TODD JACKSON 9215 S SHIELDS BLVD   OKLAHOMA CITY OK 73160 UNITED STATES OF AMERICA |
| JONES WALKER LLP | (COUNSEL FOR KINETIK AND FRONTIER) ATTN J BAIN; S OPPENHEIM, E. DE LEON 811 MAIN ST, SUITE 2900  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| K&R OPERATING LLC | TRAVIS URBANOVSKY 4124 FM 1694   ROBSTOWN TX 78380 UNITED STATES OF AMERICA |
| KANE RUSSELL COLEMAN LOGAN PC | JASON BINFORD & ABIGAIL ROGERS 401 CONGRESS AVENUE, SUITE 2100 AUSTIN TX 78701 UNITED STATES OF AMERICA |
| KING & SPALDING LLP | JUSTIN KING  1180 PEACHTREE STREET, NE, SUITE 1600   ATLANTA GA 30309 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN DON STECKER 112 E. PECAN STREET SUITE 2200  SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 112 E. PECAN STREET, SUITE 2200    SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064    HOUSTON TX 77253-3064 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE SUITE 800   DALLAS TX 75219 UNITED STATES OF AMERICA |
| LYNCH, CHAPPELL & ALSUP, P.C. | RANDALL L. ROUSE 300 NORTH MARIENFELD, SUITE 700   MIDLAND TX 79701-4345 UNITED STATES OF AMERICA |
| MCAFEE & TAFT, P.C. | MATT CROOK WILLIAMS CENTER TOWER II 2 W. 2ND STREET, SUITE 1100 TULSA OK 74103 UNITED STATES OF AMERICA |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS P.O. BOX 1269   ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| MCGUIREWOODS LLP | (COUNSEL FOR COASTAL CHEMICAL) ATTN DEMETRA LIGGINS, DAIRANETTA SPAIN TEXAS TOWER, 845 TEXAS AVE, 24TH FLOOR HOUSTON TX 77002 UNITED STATES OF AMERICA |
| MCGUIREWOODS LLP | DEMETRA LIGGINS DAIRANETTA SPAIN TEXAS TOWER 845 TEXAS AVE., 24TH FLOOR HOUSTON TX 77002 UNITED STATES OF AMERICA |
| MIDLAND COUNTY AND KERMIT ISD | C/O PERDUE, BRANDON, FIELDER COLLINS & MOTT, LLP P.O. BOX 9132 AMARILLO TX 79105 UNITED STATES OF AMERICA |
| MIRATECH HOLDINGS, LLC | MICHELLE JOHNSON 420 S 145TH E AVE   TULSA OK 74116 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | AMBER LEWIS 5700 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | AMBER LEWIS PO BOX 12234   ODESSA TX 79768-2234 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | JOSHUA ALCANTAR, CFO  11716 STATE HIGHWAY 191    MIDLAND TX 79707 UNITED STATES OF AMERICA |
| OFFICE OF THE US TRUSTEE, SDTX | JANA WHITWORTH, HA NGUYEN 515 RUSK ST, STE 3516   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J. FEINSTEIN BRADFORD J. SANDLER  1700 BROADWAY, 36TH FLOOR  NEW YORK NY 10019 UNITED STATES OF AMERICA |
| PACHULSKI STANG ZIEHL & JONES LLP | MICHAEL D. WARNER THEODORE S. HECKEL 700 LOUISIANA STREET, SUITE 4500  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| PATRIOT COMPRESSOR PARTS LLC | T JENNINGS 5509 OLD GRANBURY RD   GRANBURY TX 76049 UNITED STATES OF AMERICA |
| PELSTAR, LLC | DAN MAEIR 9500 WEST 55TH ST.   MCCOOK IL 60525-7110 UNITED STATES OF AMERICA |

Axis Energy Services LP
Mailing_Address_10538_Redacted

| Name | Address |
|---|---|
| PERDUE, BRANDON, FIELDER, COLLINS | & MOTT, L.L.P. C/O SERGIO E. GARCIA 6801 N. CAPITAL OF TEXAS HIGHWAY BUILDING 2, SUITE 101 AUSTIN TX 78731 UNITED STATES OF AMERICA |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O MELISSA E. VALDEZ 1235 NORTH LOOP WEST  SUITE 600  HOUSTON TX 77008 UNITED STATES OF AMERICA |
| PROCESS COMPONENTS INC. | COLT MAYO 201 W. 83RD   ODESSA TX 79764 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | MICHAEL K. WHEAT  191 NORTH WACKER DRIVE, 32ND FLOOR   CHICAGO IL 60606 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | ATTN: CASEY TOFILON 1211 AVENUE OF THE AMERICAS   NEW YORK NY 10036-8704 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | CASEY TOFILON 1211 AVENUE OF THE AMERICAS    NEW YORK NY 10036-8704 UNITED STATES OF AMERICA |
| RPM DYNAMICS INC | JASON MULLINS 759 W STATE HIGHWAY 302   KERMIT TX 79745 UNITED STATES OF AMERICA |
| SCHEEF & STONE, L.L.P. | PETER C. LEWIS, ESQ.  KEITH RAWLINS, ESQ.  500 N. AKARD ST., STE. 2700 DALLAS TX 75201 UNITED STATES OF AMERICA |
| SCHWEIGERT, KLEMIN & MCBRIDE, P.C. | DAVID D. SCHWEIGERT 116 NORTH 2ND STREET PO BOX 955  BISMARCK ND 58502-0955 UNITED STATES OF AMERICA |
| SECURITY BUSINESS CAPITAL, LLC | 1902 N MAIN    MIDLAND TX 79701 UNITED STATES OF AMERICA |
| SIMPSON THACHER & BARTLETT LLP | ELISHA GRAFF, DOV GOTTLIEB ZACHARY WEINER 425 LEXINGTON AVE NEW YORK NY 10017 UNITED STATES OF AMERICA |
| STARR INSURANCE HOLDINGS, INC. | ROSS M. CHINITZ 399 PARK AVENUE, 3RD FLOOR   NEW YORK NY 10022 UNITED STATES OF AMERICA |
| STEVENS & LEE, P.C. | (COUNSEL FOR COASTAL CHEMICAL CO.) ATTN GREGORY T. DONILON 919 NORTH MARKET ST, STE. 1300  WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| STEVENS & LEE, P.C. | GREGORY T. DONILON 919 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| STILES, DAVID T. | ADDRESS ON FILE |
| SUSTAINABLE PRODUCTS GROUP | 1221 MCKINNEY STREET SUITE 3175   HOUSTON TX 77010-2028 UNITED STATES OF AMERICA |
| T.F. HUDGINS VALVE SERVICES, INC. | MICHELLE PECENA 20212 HEMPSTEAD RD. BLDG. 8  HOUSTON TX 77065 UNITED STATES OF AMERICA |
| TECHNOTERRA LLC | ANDREW SNIDER 7720 NE HWY 99 STE D123   VANCOUVER WA 98665 UNITED STATES OF AMERICA |
| TEMPER FABRICATION AND REPAIR INC. | NICOLE ULIBARRI 6604 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| TEXAS ATTORNEY GENERAL'S OFFICE | BANKRUPTCY & COLLECTIONS DIV. COURTNEY J. HULL ASSISTANT ATTORNEY GENERAL P.O. BOX 12548 AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| TRIPLE B COMPRESSION SERVICES, LLC | 3217 WEATHERFORD HWY    GRANBURY TX 760491526 UNITED STATES OF AMERICA |
| TRIPLE B COMPRESSION SERVICES, LLC | DENISE GRAY, PRESIDENT  3217 WEATHERFORD HIGHWAY    GRANBURY TX 76049 UNITED STATES OF AMERICA |
| TUCKER ELLIS LLP | JASON M. TORF  233 S. WACKER DRIVE, SUITE 6950    CHICAGO IL 60606 UNITED STATES OF AMERICA |
| UNDERWOOD LAW FIRM, P.C. | P.O. BOX 9158 C. JASON FENTON   AMARILLO TX 79105-9158 UNITED STATES OF AMERICA |
| US ATTORNEYS OFFICE (SDTX) | 1000 LOUISIANA, STE 2300   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| WAGNER EQUIPMENT CO. | BRIAN L. RINDELS 18091 SMITH ROAD   AURORA CO 80011 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| WAUKESHA PEARCE INDUSTRIES INC. | ANTONIA LOPEZ 12320 S MAIN ST   HOUSTON TX 77035 UNITED STATES OF AMERICA |
| WHITE OAK RADIATOR SERVICE, INC. | JOHN MATTINGLY 401 W OLD HIGHWAY 80   WHITE OAK TX 75693 UNITED STATES OF AMERICA |
| WILLKIE FARR & GALLAGHER LLP | JENNIFER J. HARDY 600 TRAVIS STREET   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| WILLKIE FARR & GALLAGHER LLP | COUNSEL TO SERVICE COMPRESSION, LLC 787 SEVENTH AVENUE JONATHAN PLATT, JEFFREY PAWLITZ JOSEPH BRANDT  NEW YORK NY 10019 UNITED STATES OF AMERICA |

# Total Count: 81

Axip Energy Services LP

Mailing_Address_10539_Redacted

| Name | Address |
| --- | --- |
| 3ES INNOVATION INC | 800, 250- 2 ST SW    CALGARY AB T2P 0C1 CANADA |
| A&R ENERGY SERVICE, CORPORATION | PO BOX 23606    WACO TX 76702-3606 UNITED STATES OF AMERICA |
| AAL FIRE & SAFETY LLC | 1003 N 6TH ST    CARLSBAD NM 88220-3202 UNITED STATES OF AMERICA |
| ACADIA PARISH, LOUISIANA | P.O. DRAWER 309    CROWLEY LA 70527-0309 UNITED STATES OF AMERICA |
| ACADIA PARISH, LOUISIANA | 500 COURT CIR, 2ND FL    CROWLEY LA 70527-1329 UNITED STATES OF AMERICA |
| ACADIA PARISH, LOUISIANA | PO DRAWER 309    CROWLEY LA 70527-0309 UNITED STATES OF AMERICA |
| ACME TRUCK LINE, INC | MSC-410683 PO BOX 415000    NASHVILLE TN 37241-5000 UNITED STATES OF AMERICA |
| ACOEM USA, INC. | 530-G SOUTHLAKE BLVD S    NORTH CHESTERFIELD VA 23236-3067 UNITED STATES OF AMERICA |
| ACOEM USA, INC. | 530-G SOUTHLAKE BLVD    NORTH CHESTERFIELD VA 23236 UNITED STATES OF AMERICA |
| ACTION SPECIALTIES, LLC | 7915 HWY 90 W    NEW IBERIA LA 70560-7651 UNITED STATES OF AMERICA |
| ADAMS AND REESE LLP | RICARDO ("RICHARD") A. AGUILAR, ESQ MARK J. CHANEY, III, ESQ 701 POYDRAS STREET, 45TH FLOOR  NEW ORLEANS LA 70139 UNITED STATES OF AMERICA |
| ADENOTE, OLUWASEUN A. | ADDRESS ON FILE |
| ADOBE INC. | 29322 NETWORK PL    CHICAGO IL 60673 UNITED STATES OF AMERICA |
| ADVANCED INDUSTRIAL DEVICES | 4323 S ELWOOD AVE    TULSA OK 74107-5833 UNITED STATES OF AMERICA |
| AFCO CREDIT CORPORATION | 2141 ENTERPRISE DR    FLORENCE SC 29501 UNITED STATES OF AMERICA |
| AFCO CREDIT CORPORATION | 150 N DR, STE 190    LAKE FOREST IL 60045 UNITED STATES OF AMERICA |
| AFCO INSURANCE PREMIUM FINANCE | 150 N. FIELD SUITE DRIVE SUITE 190   LAKE FOREST IL 60045 UNITED STATES OF AMERICA |
| AFCO PREMIUM CREDIT LLC | 5600 NORTH RIVER ROAD SUITE 400   ROSEMONT IL 60018 UNITED STATES OF AMERICA |
| AIRGAS INC. | PO BOX 676015    DALLAS TX 75267-6015 UNITED STATES OF AMERICA |
| AIRGAS USA LLC.-NORTH DIVISION | PO BOX 802576    CHICAGO IL 60680-2576 UNITED STATES OF AMERICA |
| AIRGAS USA, LLC | 110 W 7TH ST, STE 1300    TULSA OK 74119 UNITED STATES OF AMERICA |
| AIRGAS USA, LLC | 110 WEST 7TH ST SUITE 1400    TULSA OK 74119 UNITED STATES OF AMERICA |
| AIRTECH PRODUCTS, INC | 1550 S 81ST W AVE    TULSA OK 74127 UNITED STATES OF AMERICA |
| AIRTECH PRODUCTS, INC. | 1550 S 81ST WEST AVE    TULSA OK 74127 UNITED STATES OF AMERICA |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BLVD    MONTGOMERY AL 36110 UNITED STATES OF AMERICA |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463    MONTGOMERY AL 36130 UNITED STATES OF AMERICA |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST    MONTGOMERY AL 36131 UNITED STATES OF AMERICA |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST   MONTGOMERY AL 36130 UNITED STATES OF AMERICA |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST   MONTGOMERY AL 36131 UNITED STATES OF AMERICA |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST   MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017    MONTGOMERY AL 36130-3017 UNITED STATES OF AMERICA |
| ALABAMA DEPT OF REVENUE | 375 S. RIPLEY ST    MONTGOMERY AL 36104 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| ALABAMA DEPT OF REVENUE | 375 S RIPLEY ST    MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636  MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| ALFARO, JOSIAH J. | ADDRESS ON FILE |
| ALLEN PARISH, LOUISIANA | P.O. BOX 370    OBERLIN LA 70655 UNITED STATES OF AMERICA |
| ALLEN PARISH, LOUISIANA | 400 W 6TH AVE    OBERLIN LA 70655 UNITED STATES OF AMERICA |
| ALLEN PARISH, LOUISIANA | PO BOX 370    OBERLIN LA 70655 UNITED STATES OF AMERICA |
| ALLEN, JESTIN K. | ADDRESS ON FILE |
| ALLIED COMPRESSION, LLC | KRYSTLE MARTINEZ CALVIN POINDEXTER, CEO  MICHAEL BOSWELL  2711 W. HILLMONT ROAD ODESSA TX 79764 UNITED STATES OF AMERICA |
| ALLIED COMPRESSION, LLC | PO BOX 60367    MIDLAND TX 79711 UNITED STATES OF AMERICA |
| ALMODOVAR JR., MANUEL | ADDRESS ON FILE |
| ALONSO, JUAN C. | ADDRESS ON FILE |
| ALTAMONT CAPITAL PARTNERS | 400 HAMILTON AVENUE STE. 230   PALO ALTO CA 94301 UNITED STATES OF AMERICA |
| ALTRONIC CONTROLS INC. | 15808 COLLECTIONS CENTER DR    CHICAGO IL 60693 UNITED STATES OF AMERICA |
| AMAZON CAPITAL SERVICES, INC. | PO BOX 35184     SEATTLE WA 98124-5184 UNITED STATES OF AMERICA |
| AMERICAN CLEANING SYSTEMS, INC | 5261 W 42ND ST    ODESSA TX 79764 UNITED STATES OF AMERICA |
| AMERICAN CLEANING SYSTEMS, INC | PO BOX 7252    ODESSA TX 79760 UNITED STATES OF AMERICA |
| AMERICAN CLEANING SYSTEMS, INC | 5261 W 42ND ST    ODESSA TX 79764 UNITED STATES OF AMERICA |
| AMERICAN INDUSTRIAL MACHINE | PO BOX 12234    ODESSA TX 79768 UNITED STATES OF AMERICA |
| AMERICAN INDUSTRIAL MACHINE | BRANDY CERVANTEZ 3401 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| AMERICAN INDUSTRIAL MACHINE, LLC | ATTN JOSH ALCANTER, CFO 11716 HIGHWAY 91   ODESSA TX 79707 UNITED STATES OF AMERICA |
| AMERICAN INDUSTRIAL MACHINE, LLC | C/O KANE RUSSELL COLEMAN LOGAN PC ATTN JASON BINFORD 401 CONGRESS AVENUE, SUITE 2100  AUSTIN TX 78701 UNITED STATES OF AMERICA |
| AMERICAN SALES & SERVICE INC. | PO BOX 61610    SAN ANGELO TX 76906 UNITED STATES OF AMERICA |
| AMERICRANE & EQUIPMENT INC | 5807 SCHERTZ PARKWAY #2   SELMA TX 78154 UNITED STATES OF AMERICA |
| ANDERSON, GREGORY V. | ADDRESS ON FILE |
| ANGELO BOLT & INDUSTRIAL SUPPLY INC | PO BOX 61593    SAN ANGELO TX 76906-1593 UNITED STATES OF AMERICA |
| ANKURA CONSULTING GROUP, LLC | 2 HOUSTON CENTER 909 FANNIN ST, SUITE 2450   HOUSTON TX 77010 UNITED STATES OF AMERICA |
| APPENZELLER, ADAM R. | ADDRESS ON FILE |
| AQUILEX LLC | 3344 PEACHTREE RD NE STE 2100   ATLANTA GA 30326 UNITED STATES OF AMERICA |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 7TH & WOLFE ST   LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| ARI FLEET LT | 4001 LEADENHALL ROAD    MT. LAUREL NJ 08054 UNITED STATES OF AMERICA |
| ARI FLEET LT/AUTOMOTIVE RENTALS INC | C/O ADAMS & REESE LLP ATTN RICHARD AGUILAR 701 POYDRAS STREET, SUITE 4500  NEW ORLEANS LA 70139 UNITED STATES OF AMERICA |
| ARKANSAS DEPT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| ARKANSAS DEPT OF LABOR | 900 W CAPITOL AVE, STE 400    LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 5401 S UNIVERSITY AVE    LITTLE ROCK AR 72209 UNITED STATES OF AMERICA |
| ARKANSAS DEPT OF WORKFORCE SERVICES | PO BOX 2981    LITTLE ROCK AR 72203 UNITED STATES OF AMERICA |
| ARKANSAS SECRETARY OF STATE OFFICE | STATE CAPITOL 500 WOODLANE AVE, STE 256   LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION 1401 W CAPITOL AVE, STE 325   LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| A-RROW SANITATION |  331 4TH AVE E    TRENTON ND 58853-9998 UNITED STATES OF AMERICA |
| A-RROW SANITATION | PO BOX 188    TRENTON ND 58853 UNITED STATES OF AMERICA |
| ARROWHEAD TRUCK EQUIPMENT, INC. | PO BOX 459    BIXBY OK 74008-0459 UNITED STATES OF AMERICA |
| ASCENSION PARISH, LOUISIANA | P.O. BOX 1718    GONZALES LA 70707-1718 UNITED STATES OF AMERICA |
| ASCENSION PARISH, LOUISIANA | 815 E WORTHEY ST    GONZALES LA 70737 UNITED STATES OF AMERICA |
| ASCENSION PARISH, LOUISIANA | PO BOX 1718    GONZALES LA 70707-1718 UNITED STATES OF AMERICA |
| ASCENSUS | 200 DRYDEN RD STE 4000   DRESHER PA 19025 UNITED STATES OF AMERICA |
| ASHLEY, EARL | ADDRESS ON FILE |
| ASHLEY, ROBERT EARL | ADDRESS ON FILE |
| ASSUMPTION PARISH, LOUISIANA | 4809 HWY 1    NAPOLEONVILLE LA 70390 UNITED STATES OF AMERICA |
| ASSUMPTION PARISH, LOUISIANA | PO BOX 670    NAPOLEONVILLE LA 70390 UNITED STATES OF AMERICA |
| ASSUMPTION PARISH, LOUISIANA | P.O. BOX 670    NAPOLEONVILLE LA 70390 UNITED STATES OF AMERICA |
| AT&T | PO BOX 5019    CAROL STREAM IL 60197-5019 UNITED STATES OF AMERICA |
| AT&T | C/O AT&T SERVICES INC ATTN KAREN CAVAGNARO ONE AT&T WAY, RM 3A104  BEDMINSTER NJ 07921 UNITED STATES OF AMERICA |
| AT&T MOBILITY | C/O AT&T SERVICES INC ATTN KAREN CAVAGNARO ONE AT&T WAY, RM 3A104  BEDMINSTER NJ 07921 UNITED STATES OF AMERICA |
| AT&T MOBILITY | PO BOX 9004    CAROL STREAM IL 60197-9004 UNITED STATES OF AMERICA |
| ATMOS ENERGY | PO BOX 740353    CINCINNATI OH 45274 UNITED STATES OF AMERICA |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY, STE 1800    DALLAS TX 75240-2615 UNITED STATES OF AMERICA |
| ATMOS ENERGY CORPORATION | ATTN BNKRPT GROUP PO BOX 650205   DALLAS TX 75265-0205 UNITED STATES OF AMERICA |
| ATT MOBILITY | PO BOX 9004    CAROL STREAM IL 60197-9004 UNITED STATES OF AMERICA |
| AUBAINE SUPPLY COMPANY INC. | 590 N. ORANGE ST    GIDDINGS TX 78942 UNITED STATES OF AMERICA |
| AUCOIN, NICHOLAS D. | ADDRESS ON FILE |
| AUGUSTINI, PETER | ADDRESS ON FILE |
| AUTOMOTIVE RENTALS INC | ATTN PRESIDENT 4001 LEADENHALL RD PO BOX 5039  MT LAUREL NJ 08054 UNITED STATES OF AMERICA |
| AUTOMOTIVE RENTALS, INC. | BRANDON BENISZ 4001 LEADENHALL ROAD   MOUNT LAUREL NJ 08054 UNITED STATES OF AMERICA |
| AUTOMOTIVE RENTALS, INC. | PO BOX 8500-4375    PHILADELPHIA PA 19178-4375 UNITED STATES OF AMERICA |
| AVOYELLES PARISH, LOUISIANA | P.O. BOX 160    MARKSVILLE LA 71351 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| AVOYELLES PARISH, LOUISIANA | 312 N MAIN ST, 2ND FL    MARKSVILLE LA 71351 UNITED STATES OF AMERICA |
| AVOYELLES PARISH, LOUISIANA | PO BOX 160    MARKSVILLE LA 71351 UNITED STATES OF AMERICA |
| AXH AIR-COOLERS LLC | PO BOX 100    BIXBY OK 74008-0100 UNITED STATES OF AMERICA |
| AXIOM MEDICAL CONSULTING LLC | 8401 NEW TRAILS DR STE 100   THE WOODLANDS TX 77381 UNITED STATES OF AMERICA |
| AXIP ENERGY SERVICES MANAGEMENT, LLC | 1221 MCKINNEY ST, SUITE 3175    HOUSTON TX 77010 UNITED STATES OF AMERICA |
| AXIP ENERGY SERVICES, LP | 1221 MCKINNEY ST, SUITE 3175    HOUSTON TX 77010 UNITED STATES OF AMERICA |
| AXIP PRODUCER SERVICES, LLC | 1221 MCKINNEY ST, SUITE 3175    HOUSTON TX 77010 UNITED STATES OF AMERICA |
| BACKUES, ALTON L. | ADDRESS ON FILE |
| BAKER BOTTS L.L.P. | 910 LOUISIANA STREET    HOUSTON TX 77002-4995 UNITED STATES OF AMERICA |
| BANK OF AMERICA, N.A. | 100 NORTH TRYON ST    CHARLOTTE NC 28202 UNITED STATES OF AMERICA |
| BARCLAYS BANK PLC | 745 7TH AVE    NEW YORK NY 10019 UNITED STATES OF AMERICA |
| BARCLAYS BK PLC-NEW YORK | ATTN TIMOTHY FRIEDMANN; AMANDA SONG      UNITED STATES OF AMERICA |
| BARKER JR., JAMES H. | ADDRESS ON FILE |
| BARNHART BOLT & SPECIAL FASTENERS | PO BOX 69085    ODESSA TX 79769 UNITED STATES OF AMERICA |
| BASSLER BASES SERVICE INC | PO BOX 33    DEANVILLE TX 77852-0033 UNITED STATES OF AMERICA |
| BASSLER BASE'S SERVICE INC | PO BOX 33    DEANVILLE TX  UNITED STATES OF AMERICA |
| BAY CITY ISD | C/O PBFCM ATTN MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 UNITED STATES OF AMERICA |
| BAYLESS, MATTHEW S. | ADDRESS ON FILE |
| BBB INDUSTRIES US HOLDINGS, INC. | PO BOX 95582    GRAPEVINE TX 76099-9709 UNITED STATES OF AMERICA |
| BBB INDUSTRIES US HOLDINGS, INC. | ANNA CLARK (TERREPOWER) 29627 RENAISSANCE BLVD   DAPHNE AL 36526 UNITED STATES OF AMERICA |
| BBB INDUSTRIES US HOLDINGS, INC. | ANNA CLARK (TERREPOWER) PO BOX 95582   GRAPEVINE TX 76099-9709 UNITED STATES OF AMERICA |
| BDO USA | 2929 ALLEN PKWY, 20TH FL    HOUSTON TX 77019 UNITED STATES OF AMERICA |
| BDO USA, P.C. | 5300 PATTERSON AVE SE STE 100   GRAND RAPIDS MI 49512 UNITED STATES OF AMERICA |
| BEACH, CHRISTOPHER B. | ADDRESS ON FILE |
| BEAUREGARD PARISH, LOUISIANA | 214 W 2ND ST    DERIDDER LA 70634 UNITED STATES OF AMERICA |
| BEAUREGARD PARISH, LOUISIANA | PO BOX 938    DERIDDER LA 70634 UNITED STATES OF AMERICA |
| BEAUREGARD PARISH, LOUISIANA | P.O. BOX 938    DERIDDER LA 70634 UNITED STATES OF AMERICA |
| BELLOFRAM CORPORATION | PO BOX 772254    DETROIT MI 48277-2254 UNITED STATES OF AMERICA |
| BENSON, JIM | ADDRESS ON FILE |
| BERGER, DONNA K. | ADDRESS ON FILE |
| BHP BILLITON PETROLEUM PROPERTIES (NA) LP | 1500 POST OAK BLVD    HOUSTON TX 77056 UNITED STATES OF AMERICA |
| BIENVILLE PARISH, LOUISIANA | P.O. BOX 479    ARCADIA LA 71001 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| BIENVILLE PARISH, LOUISIANA | 100 COURTHOUSE DR, STE 1200    ARCADIA LA 71001 UNITED STATES OF AMERICA |
| BIENVILLE PARISH, LOUISIANA | PO BOX 479    ARCADIA LA 71001 UNITED STATES OF AMERICA |
| BIG PIVOT LLC | 32565 B GOLDEN LANTERN STE 511   DANA POINT CA 92629 UNITED STATES OF AMERICA |
| BK OF AMERICA, N.A. | ATTN JOY BARTHOLOMEW; MICHAEL DANBY      UNITED STATES OF AMERICA |
| BLACK FLAG SOLUTIONS LLC | 2160 N MAIN ST, STE C #201    NEWCASTLE OK 73065 UNITED STATES OF AMERICA |
| BLACK FLAG SOLUTIONS LLC | 2160 N MAIN ST STE C 201    NEWCASTLE OK 73065-6225 UNITED STATES OF AMERICA |
| BLAINE COUNTY,  OKLAHOMA | 212 N WEIGIE    WATONGA OK 73772 UNITED STATES OF AMERICA |
| BLAINE COUNTY,  OKLAHOMA | PO BOX 140    WATONGA OK 73772 UNITED STATES OF AMERICA |
| BLAINE COUNTY,  OKLAHOMA | P.O. BOX 140    WATONGA OK 73772 UNITED STATES OF AMERICA |
| BLANCHARD, ANTHONY O. | ADDRESS ON FILE |
| BLANCHARD, DILLON C. | ADDRESS ON FILE |
| BLANCHARD, SKYLER J. | ADDRESS ON FILE |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598    ODESSA TX 79760 UNITED STATES OF AMERICA |
| B-LINE FILTER AND SUPPLY | 1509 W 2ND ST    ODESSA TX 79763 UNITED STATES OF AMERICA |
| BLUE BOLDER ENTERPRISES, LLC | 209 M&M RANCH RD. SUITE 101   GRANBURY TX 76049 UNITED STATES OF AMERICA |
| BLUE BOULDER ENTERPRISES LLC | D/B/A PARKS PROPERTIES ATTN SHAWN PARKS 209 M & M RANCH RD, STE 101  GRANBURY TX 76049 UNITED STATES OF AMERICA |
| BLUECROSS BLUESHIELD OF TEXAS | 1001 E LOOKOUT DR    RICHARDSON TX 75082 UNITED STATES OF AMERICA |
| BLUECROSS BLUESHIELD OF TEXAS | PO BOX 660255    DALLAS TX 75266-0255 UNITED STATES OF AMERICA |
| BLUFFS OF WILLISTON LLC, THE | 110 CHESHIRE LN, STE 120    MINNETONKA MN 55305 UNITED STATES OF AMERICA |
| BODIN JR., DANIEL J. | ADDRESS ON FILE |
| BOLDING JR., RICHARD A. | ADDRESS ON FILE |
| BOOTHE, WILLIAM B. | ADDRESS ON FILE |
| BORSHEIM CRANE SERVICE, LLC | PO BOX 1344    WILLISTON ND 58802 UNITED STATES OF AMERICA |
| BOSSIER PARISH, LOUISIANA | 204 BURT BLVD 2ND FLOOR ATTN: TAX ASSESSOR  BENTON LA 71006 UNITED STATES OF AMERICA |
| BOSSIER PARISH, LOUISIANA | PO BOX 325    BENTON LA 71006 UNITED STATES OF AMERICA |
| BOSSIER PARISH, LOUISIANA | P.O. BOX 2000    BENTON LA 71006 UNITED STATES OF AMERICA |
| BOULLION, COLTON R. | ADDRESS ON FILE |
| BOULLION, DONALD R. | ADDRESS ON FILE |
| BOURLAND, HUNTER B. | ADDRESS ON FILE |
| BOWEN, TYLER J. | ADDRESS ON FILE |
| BOYKIN, RAYMOND J. | ADDRESS ON FILE |
| BRADYS WELDING & MACHINE SHOP INC. | PO BOX 788    HEALDTON OK 73438 UNITED STATES OF AMERICA |
| BRADYS WELDING & MACHINE SHOP, INC | PO BOX 788    HEALDTON OK 73438 UNITED STATES OF AMERICA |
| BRADY'S WELDING & MACHINE SHOP, INC | PO BOX 788    HEALDTON OK  UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| BRAKE, GEOVONI | ADDRESS ON FILE |
| BRAY, JOSEPH L. | ADDRESS ON FILE |
| BRAZOS COUNTY, TAXAS | 4151 COUNTY PARK CT    BRYAN TX 77802 UNITED STATES OF AMERICA |
| BRAZOS COUNTY, TEXAS | 4151 COUNTY PARK CT    BRYAN TX 77802 UNITED STATES OF AMERICA |
| BRAZOS WIFI | 12135 SH 30    COLLEGE STATION TX 77845 UNITED STATES OF AMERICA |
| BRAZOS WIFI | PO BOX 163    KURTEN TX 77862 UNITED STATES OF AMERICA |
| BREGER, JOEY K. | ADDRESS ON FILE |
| BREWSTER, WILLIAM E. | ADDRESS ON FILE |
| BRITO, ALEJANDRO | ADDRESS ON FILE |
| BRITO, NICHOLAS B. | ADDRESS ON FILE |
| BROWN, BRADY D. | ADDRESS ON FILE |
| BROWN, DANIEL W. | ADDRESS ON FILE |
| BROWN, MONICA A. | ADDRESS ON FILE |
| BRUNETTE, COREY S. | ADDRESS ON FILE |
| BRYAN SERVICE AND SUPPLY LLC | PO BOX 527526    MIAMI FL 33152-7526 UNITED STATES OF AMERICA |
| BRYAN TEXAS UTILITIES | 205 E 28TH ST    BRYAN TX 77803-6902 UNITED STATES OF AMERICA |
| BRYAN TEXAS UTILITIES | PO BOX 8000    BRYAN TX 77805 UNITED STATES OF AMERICA |
| BRYAN, BILLY D. | ADDRESS ON FILE |
| BRYANT, HILTON J. | ADDRESS ON FILE |
| BRYANT, LARRY W. | ADDRESS ON FILE |
| BSREP II HOUSTON OFFICE POOLING LLC | PO BOX 207344    DALLAS TX 75320-0001 UNITED STATES OF AMERICA |
| BUFFALO OILFIELD SUPPLY LLC | PO BOX 1832    ARTESIA NM 88210 UNITED STATES OF AMERICA |
| BUFFALO OILFIELD SUPPLY, LLC | PO BOX 372    ARTESIA NM 88211-0372 UNITED STATES OF AMERICA |
| BURCKHARDT COMPRESSION (US) INC | 19750 FM 362 RD    WALLER TX 77484-5067 UNITED STATES OF AMERICA |
| BURCKHARDT COMPRESSION (US) INC | FLORA FRANCIS MIKE MOSCOSO, VP FINANCE 19750 FM 362 RD  WALLER TX 77484 UNITED STATES OF AMERICA |
| BURIS JR., RALPH E. | ADDRESS ON FILE |
| BUSS MECHANICAL SERVICE, LLC | PO BOX 308    EDINBURG TX 78540 UNITED STATES OF AMERICA |
| BUSTAMANTE, LISSETTE G. | ADDRESS ON FILE |
| BUTLER, BOYCE L. | ADDRESS ON FILE |
| CADDO PARISH, LOUISIANA | P.O. BOX 104    SHREVEPORT LA 71161-0104 UNITED STATES OF AMERICA |
| CADDO PARISH, LOUISIANA | 501 TEXAS ST, RM 102    SHREVEPORT LA 71101 UNITED STATES OF AMERICA |
| CADDO PARISH, LOUISIANA | PO BOX 104    SHREVEPORT LA 71161-0104 UNITED STATES OF AMERICA |
| CALCASIEU PARISH, LOUISIANA | 1011 LAKESHORE DR, STE 101    LAKE CHARLES LA 70601 UNITED STATES OF AMERICA |
| CALCASIEU PARISH, LOUISIANA | PO DRAWER 2050    LAKE CHARLES LA 70602-2050 UNITED STATES OF AMERICA |
| CALCASIEU PARISH, LOUISIANA | P.O. DRAWER 2050    LAKE CHARLES LA 70602-2050 UNITED STATES OF AMERICA |
| CALDWELL PARISH, LOUISIANA | P.O. BOX 1019    COLUMBIA LA 71418 UNITED STATES OF AMERICA |
| CALDWELL PARISH, LOUISIANA | 201 MAIN ST, STE 3    COLUMBIA LA 71418 UNITED STATES OF AMERICA |
| CALDWELL PARISH, LOUISIANA | PO BOX 1019    COLUMBIA LA 71418 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| CALIAN CORP | 840 W SAM HOUSTON PKWY N STE 420   HOUSTON TX 77024-4640 UNITED STATES OF AMERICA |
| CALIAN CORP | 840 W SAM HOUSTON PKWY N STE 420   HOUSTON TX 77024 UNITED STATES OF AMERICA |
| CALIAN CORP. | 840 W SAM HOUSTON PKWY N, STE 420    HOUSTON TX 77024 UNITED STATES OF AMERICA |
| CAMPBELL, JUSTIN P. | ADDRESS ON FILE |
| CAMPOS, MIGUEL F. | ADDRESS ON FILE |
| CANADIAN COUNTY, OKLAHOMA | 314 W ROGERS ST    EL RENO OK 730362608 UNITED STATES OF AMERICA |
| CANADIAN COUNTY, OKLAHOMA | 314 W ROGERS ST    EL RENO OK 730362608 UNITED STATES OF AMERICA |
| CANADIAN PIPE & SUPPLY CO., INC. | 233 SE 5TH ST    MOORE OK 73160 UNITED STATES OF AMERICA |
| CANDLEWOOD SUITES | 3711 SAN JOSE BLVD    CARLSBAD NM 88220-5398 UNITED STATES OF AMERICA |
| CANNADY, DAKOTA S. | ADDRESS ON FILE |
| CANNON COMPRESSION SERVICES LLC | 2000 S DAIRY ASHFORD RD STE 430   HOUSTON TX 77077-5734 UNITED STATES OF AMERICA |
| CANNON COMPRESSION SERVICES LLC | 2000 S DAIRY ASHFORD, STE 430    HOUSTON TX 77077 UNITED STATES OF AMERICA |
| CANNON COMPRESSION SERVICES, LLC | 2000 S DAIRY ASHFORD RD STE 430   HOUSTON TX 77077-5734 UNITED STATES OF AMERICA |
| CANO, SEAN A. | ADDRESS ON FILE |
| CAPITOL SERVICES | PO BOX 1831    AUSTIN TX 78767 UNITED STATES OF AMERICA |
| CARLOS JORGE LTD | PO BOX 60245    MIDLAND TX 79711-0245 UNITED STATES OF AMERICA |
| CARMACK, JUSTIN W. | ADDRESS ON FILE |
| CARRILLO, CESAR A. | ADDRESS ON FILE |
| CARTER, MARK T. | ADDRESS ON FILE |
| CASEBOLT, BRANDON D. | ADDRESS ON FILE |
| CASH, LENVAL A. | ADDRESS ON FILE |
| CASH, SAMUEL I. | ADDRESS ON FILE |
| CASTEX ENERGY INC | 333 CLAY ST SUITE 2900   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| CASTRO, ROBERTO U. | ADDRESS ON FILE |
| CATALYTIC COMBUSTION CORPORATION | 311 RIGGS ST    BLOOMER WI 54724-1376 UNITED STATES OF AMERICA |
| CATALYTIC COMBUSTION CORPORATION | 311 RIGGS STREET     BLOOMER WI 54724 UNITED STATES OF AMERICA |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ATTN WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY   ASHBURN VA 20147 UNITED STATES OF AMERICA |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ATTN MICHELLE K. JONES 500 TECHNOLOGY DRIVE   WELDON SPRINGS MO 63304 UNITED STATES OF AMERICA |
| CENTERS FOR MEDICARE AND MEDICAID | REGION VI - DALLAS, TX 1301 YOUNG STREET, RM 714   DALLAS TX 75202 UNITED STATES OF AMERICA |
| CENTRAL DISTRICT OF ILLINOIS | 318 S SIXTH ST    SPRINGFIELD IL 62701 UNITED STATES OF AMERICA |
| CENTRAL DISTRICT OF ILLINOIS | ONE TECHNOLOGY PLAZA 211 FULTON ST, STE 400   PEORIA IL 61602 UNITED STATES OF AMERICA |
| CENTRAL DISTRICT OF ILLINOIS | STARCRES BLDG 1830 SECOND AVE, STE 250   ROCK ISLAND IL 61201 UNITED STATES OF AMERICA |
| CENTRAL DISTRICT OF ILLINOIS | 201 S VINE ST, STE 226    URBANA IL 61802 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| CENTRAL STATES WATER | 1630 DES PERES RD, STE 140   SAINT LOUIS MO 63131-1871 UNITED STATES OF AMERICA |
| CENTRAL STATES WATER | PO BOX 676427   DALLAS TX 75267 UNITED STATES OF AMERICA |
| CHATAGNIER, TY J. | ADDRESS ON FILE |
| CHERRY, ROBERT C. | ADDRESS ON FILE |
| CHESTERS, BEN | ADDRESS ON FILE |
| CHEVRON PRODUCTS COMPANY | MICHAEL K. WIRTH 1400 SMITH STREET   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| CHEVRON U.S.A. INC. | C/O ANDREWS MYERS, P.C. ATTN T. JOSH JUDD 1885 SAINT JAMES PLACE, 15TH FLOOR  HOUSTON TX 77056 UNITED STATES OF AMERICA |
| CHEVRON U.S.A. INC. | ATTN VALERIE B. VILLARAZA, ASSISTANT SECRETARY 5001 EXECUTIVE PARKWAY, SUITE 200   SAN RAMON CA 94583 UNITED STATES OF AMERICA |
| CHILDRESS, STEPHEN | ADDRESS ON FILE |
| CHILDRESS, STEPHEN S. | ADDRESS ON FILE |
| CHILDS, LEVI R. | ADDRESS ON FILE |
| CINTAS CORP. | PO BOX 631025   CINCINNATI OH 45263-1025 UNITED STATES OF AMERICA |
| CITY OF BROUSSARD | 406 E MADISON ST BLDG A   BROUSSARD LA 705184630 UNITED STATES OF AMERICA |
| CITY OF CARLSBAD | 102 S CANYON   CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| CITY OF CARLSBAD | PO BOX 1569   CARLSBAD NM 88221 UNITED STATES OF AMERICA |
| CITY OF CARLSBAD | PO BOX 1569   CARLSBAD NM 88221-1569 UNITED STATES OF AMERICA |
| CITY OF COTULLA | 202 S MIN ST   COTULLA TX 78014 UNITED STATES OF AMERICA |
| CITY OF HOUSTON | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 UNITED STATES OF AMERICA |
| CLAIBORNE PARISH, LOUISIANA | P.O. BOX 877   HOMER LA 71040 UNITED STATES OF AMERICA |
| CLAIBORNE PARISH, LOUISIANA | 805 E MAIN ST   HOMER LA 71040-3909 UNITED STATES OF AMERICA |
| CLAIBORNE PARISH, LOUISIANA | PO BOX 877   HOMER LA 71040 UNITED STATES OF AMERICA |
| CLARK, KASEN P. | ADDRESS ON FILE |
| CLEARCOMPANY LLC | 200 CLARENDON STREET 49TH FLOOR   BOSTON MA 02116 UNITED STATES OF AMERICA |
| CLERKLEY, KENNETH L. | ADDRESS ON FILE |
| CLEVELAND COUNTY, OKLAHOMA | 201 SOUTH JONES SUITE 100   NORMAN OK 73069 UNITED STATES OF AMERICA |
| CLEVELAND COUNTY, OKLAHOMA | 201 S JONES STE 100   NORMAN OK 73069 UNITED STATES OF AMERICA |
| CLIFTON, KRISTA | ADDRESS ON FILE |
| CLIFTON, TAMMY S. | ADDRESS ON FILE |
| CLOUD, ADAM C. | ADDRESS ON FILE |
| CLOUD, CALEB M. | ADDRESS ON FILE |
| COASTAL CASTING SERVICE, INC. | 2903 GANO ST   HOUSTON TX 77009 UNITED STATES OF AMERICA |
| COASTAL CHEMICAL CO. LLC | PO BOX 843365   DALLAS TX 75284 UNITED STATES OF AMERICA |
| COASTAL CHEMICAL CO. LLC | EMBER MILLIMAN 5300 MEMORIAL DRIVE SUITE 1020  HOUSTON TX 77007 UNITED STATES OF AMERICA |
| COASTAL ENGINE & COMPRESSION | PO BOX 951   EDNA TX 77957 UNITED STATES OF AMERICA |
| COASTAL ENGINE AND COMPRESSION INC | 2620 TX-111   EDNA TX 77957 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| COATS, JERRY T. | ADDRESS ON FILE |
| COGENT COMMUNICATIONS | 2450 N ST NW, STE 400    WASHINGTON DC 20037-1167 UNITED STATES OF AMERICA |
| COGENT COMMUNICATIONS, INC. | PO BOX 791087    BALTIMORE MD 21279-1087 UNITED STATES OF AMERICA |
| COGENT COMMUNICATIONS, LLC | PO BOX 791087    BALTIMORE MD 21279-1087 UNITED STATES OF AMERICA |
| COGENT COMMUNICATIONS, LLC | 2450 N ST NW    WASHINGTON DC 20037 UNITED STATES OF AMERICA |
| COLE, JOHN E. | ADDRESS ON FILE |
| COLEMAN, JESSIKA M. | ADDRESS ON FILE |
| COLLEGE STATION AUTO PARTS | 2790 OSBORN LN    BRYAN TX 77803-5151 UNITED STATES OF AMERICA |
| COLMENERO, RAMIRO O. | ADDRESS ON FILE |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET STE 201    DENVER CO 80202-3660 UNITED STATES OF AMERICA |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE 621 17TH ST STE 100  DENVER CO 80202 UNITED STATES OF AMERICA |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S   DENVER CO 80246-1530 UNITED STATES OF AMERICA |
| COLORADO DEPT OF REVENUE | PO BOX 17087    DENVER CO 802170087 UNITED STATES OF AMERICA |
| COLORADO DEPT OF REVENUE (UPS, FED EX) | PO BOX 17087    DENVER CO 802170087 UNITED STATES OF AMERICA |
| COLORADO DEPT OF REVENUE (USPS MAIL) | PO BOX 17087    DENVER CO 80217-0087 UNITED STATES OF AMERICA |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE STATE CAPITOL STE 140  DENVER CO 80203 UNITED STATES OF AMERICA |
| COMPRESSION EQUIPMENT SOLUTIONS, IN | PO BOX 12676    ODESSA TX 79768-2676 UNITED STATES OF AMERICA |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 7 ST PAUL ST, STE 320   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| CONSOLIDATED ELECTRICAL DIST., INC. | 1911 KERMIT HWY    ODESSA TX 79761 UNITED STATES OF AMERICA |
| CONSOLIDATED ELECTRICAL DIST., INC. | 3117 BUDA LN    FORT WORTH TX 76135 UNITED STATES OF AMERICA |
| COOK, BRYAN A. | ADDRESS ON FILE |
| COOPER MACHINERY SERVICES LLC | C/O SHANNON LEE BEATTY LLP 2100 TRAVIS ST STE 1525   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| COOPER MACHINERY SERVICES LLC | ATTN JUSTIN NANCE, VP OF FINANCE 16250 PORT NORTHWEST DR HOUSTON TX 77041 UNITED STATES OF AMERICA |
| COOPER MACHINERY SERVICES, LLC | SCOTT BUCKHOUT 16250 PORT NORTHWEST DR   HOUSTON TX 77041 UNITED STATES OF AMERICA |
| COOPER MACHINERY SERVICES, LLC | 16250 PORT NW    HOUSTON TX 77041 UNITED STATES OF AMERICA |
| CORMIER, PRESTON W. | ADDRESS ON FILE |
| CORPORATE HOUSING ASSOCIATES LLC | PO BOX 7949    THE WOODLANDS TX 77387 UNITED STATES OF AMERICA |
| CORPORATE HOUSING ASSOCIATES LLC | DBA MURPHYS CORPORATEHOUSING ASSOCIATES RESERVES AT 700, 901 E. FM700 APT 416  BIG SPRING TX 79720 UNITED STATES OF AMERICA |
| CORPORATE HOUSING ASSOCIATES LLC | D/B/A MURPHY'S CORPORATE HOUSING ASSOCIATES 26411 INTERSTATE 45 N   THE WOODLANDS TX 77380 UNITED STATES OF AMERICA |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE    WILMINGTON DE 19808 UNITED STATES OF AMERICA |
| COSTEX CORPORATION | 5800 NW 74TH AVE    MIAMI FL 33166-3740 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| COTULLA ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| COTULLA ISD, TEXAS | 310 N MAIN ST    COTULLA TX 78014 UNITED STATES OF AMERICA |
| COUNTY OF BRAZOS, TEXAS, THE | C/O MCCREARY, VESELKA, BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| CRAIG, ROBERT A. | ADDRESS ON FILE |
| CREW SUPPORT SERVICES II LLC | ATTN VP OF SALES & MARKETING 4409 S COUNTY RD 1201   MIDLAND TX 79706 UNITED STATES OF AMERICA |
| CREW SUPPORT SERVICES II, LLC | GIGI VOLKE 1509 W WALL ST STE 114   MIDLAND TX 79701 UNITED STATES OF AMERICA |
| CREW SUPPORT SERVICES II, LLC | 515 DORRIS WAY    BIG LAKE TX 76932 UNITED STATES OF AMERICA |
| CREW SUPPORT SERVICES II, LLC | 4409 S COUNTY RD 1201    MIDLAND TX 79706-6271 UNITED STATES OF AMERICA |
| CUETO, SAUL R. | ADDRESS ON FILE |
| CUMMINGS SR., TIMOTHY F. | ADDRESS ON FILE |
| CURRIE, JEFFREY L. | ADDRESS ON FILE |
| CURTIS ROYS, LLC | PO BOX 53238    MIDLAND TX 79710 UNITED STATES OF AMERICA |
| CYPRESS ENGINE ACCESSORIES, LLC | 17645 TELGE RD    CYPRESS TX 774297080 UNITED STATES OF AMERICA |
| CYPRESS ENGINE ACCESSORIES, LLC | 17645 TELGE RD    CYPRESS TX 774297080 UNITED STATES OF AMERICA |
| D M ROTH, INC | 5820 N. CAGE BLVD STE 1   PHARR TX 78577 UNITED STATES OF AMERICA |
| D&D COMMERCIAL REBUILD, INC. | 1316 COMMERCIAL ST    VICTORIA TX 77901 UNITED STATES OF AMERICA |
| D.M.ROTH, INC. | 5820 N CAGE BLVD UNIT 20   PHARR TX 78577 UNITED STATES OF AMERICA |
| DALLAS ASSOCIATION OF CREDIT MANAGE | 751 PLAZA BLVD    COPPELL TX 75019 UNITED STATES OF AMERICA |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 UNITED STATES OF AMERICA |
| DALLAS COUNTY, TEXAS | P.O. BOX 139066    DALLAS TX 75313 UNITED STATES OF AMERICA |
| DALLAS COUNTY, TEXAS | 500 ELM ST, STE 4400    DALLAS TX 78502 UNITED STATES OF AMERICA |
| DALLAS COUNTY, TEXAS | PO BOX 139066    DALLAS TX 75313 UNITED STATES OF AMERICA |
| DANOS LLC | ATTN LEGAL DEPT 3878 W MAIN ST   GRAY LA 70359 UNITED STATES OF AMERICA |
| DANOS, LLC | 3878 W MAIN ST    GRAY LA 70359-6203 UNITED STATES OF AMERICA |
| DATAWATCH SYSTEMS INC | ATTN TENANT SALES REP 4520 EAST-WEST HWY, STE 200   BETHESDA MD 20814 UNITED STATES OF AMERICA |
| DATAWATCH SYSTEMS, INC. | PO BOX 79845    BALTIMORE MD 21279-0845 UNITED STATES OF AMERICA |
| DAVENPORT, ANTHONY P. | ADDRESS ON FILE |
| DAVID SCHORLEMER | CFO, K&R OPERATING LLC 1619 E. COMMON ST., SUITE 401   NEW BRAUNFELS TX 78130 UNITED STATES OF AMERICA |
| DAVILA, CATHERINE M. | ADDRESS ON FILE |
| DAVIS, JUSTIN T. | ADDRESS ON FILE |
| DELIGANS VALVES INC. | 1013 EAST ST    HOUMA LA 70363-5301 UNITED STATES OF AMERICA |
| DELL MARKETING LP | PO BOX 676021    DALLAS TX 75267-6021 UNITED STATES OF AMERICA |
| DEPARTMENT OF BUSINESS SERVICES | 160 N LA SALLE ST STE 1    CHICAGO IL 606013103 UNITED STATES OF AMERICA |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346    PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS | ATTN PRISCILLA BURKS, BK SPECIALIST 801 BROADWAY RM 285 MS 146 NASHVILLE TN 37203 UNITED STATES OF AMERICA |
| DEPARTMENT OF THE TREASURY - IRS | ATTN PRISCILLA BURKS 801 BROADWAY RM 285 M/S 146 NASHVILLE TN 37203 UNITED STATES OF AMERICA |
| DESOTO PARISH, LOUISIANA | P.O. BOX 1808 MANSFIELD LA 71052 UNITED STATES OF AMERICA |
| DESOTO PARISH, LOUISIANA | 212 ADAMS ST MANSFIELD LA 71052 UNITED STATES OF AMERICA |
| DESOTO PARISH, LOUISIANA | PO BOX 1808 MANSFIELD LA 71052 UNITED STATES OF AMERICA |
| DETECHTION TECHNOLOGIES | ALY KHAN MUSANI, CFO 2700 POST OAK BOULEVARD, #700 HOUSTON TX 77056 UNITED STATES OF AMERICA |
| DETECHTION USA INC | ATTN CFO 8 GREENWAY PLZ, STE 1300 HOUSTON TX 77046 UNITED STATES OF AMERICA |
| DETECHTION USA, INC. | 2700 POST OAK BLVD STE 800 HOUSTON TX 77056 UNITED STATES OF AMERICA |
| DEVER, JAKE S. | ADDRESS ON FILE |
| DEVOLTZ JR., DEWAYNE | ADDRESS ON FILE |
| DEWEY COUNTY, OKLAHOMA | P.O. BOX 38 TALOGA OK 73667 UNITED STATES OF AMERICA |
| DEWEY COUNTY, OKLAHOMA | 201 S BROADWAY TALOGA OK 73667 UNITED STATES OF AMERICA |
| DEWEY COUNTY, OKLAHOMA | PO BOX 38 TALOGA OK 73667 UNITED STATES OF AMERICA |
| DEWEY, SAMANTHA | ADDRESS ON FILE |
| DISTRIBUTION OPERATIONS INC. | PO BOX 60264 MIDLAND TX 79711 UNITED STATES OF AMERICA |
| DISTRICT OF COLORADO | 1801 CALIFORNIA ST DENVER CO 80202 UNITED STATES OF AMERICA |
| DISTRICT OF COLORADO | AUSA JEFFREY GRAVES 835 E 2ND AVE, STE 410 DURANGO CO 81301 UNITED STATES OF AMERICA |
| DISTRICT OF COLORADO | AUSA PETER HAUTZINGER 205 N 4TH ST, STE 400 GRAND JUNCTION CO 81501 UNITED STATES OF AMERICA |
| DISTRICT OF KANSAS | 500 STATE AVE, STE 360 KANSAS CITY KS 66101 UNITED STATES OF AMERICA |
| DISTRICT OF KANSAS | 444 SE QUINCY, STE 290 TOPEKA KS 66683 UNITED STATES OF AMERICA |
| DISTRICT OF KANSAS | 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 UNITED STATES OF AMERICA |
| DISTRICT OF MARYLAND | 36 S CHARLES ST, 4TH FL BALTIMORE MD 21201 UNITED STATES OF AMERICA |
| DISTRICT OF MARYLAND | 6406 IVY LANE STE 800 GREENBELT MD 20770 UNITED STATES OF AMERICA |
| DISTRICT OF NEW MEXICO | 201 3RD ST NW STE 900 ALBUQUERQUE NM 871023305 UNITED STATES OF AMERICA |
| DISTRICT OF NEW MEXICO | 201 3RD ST NW, STE 900 ALBUQUERQUE NM 87102 UNITED STATES OF AMERICA |
| DISTRICT OF NORTH DAKOTA | QUENTIN N BURDICK US COURTHOUSE US ATTORNEYS OFFICE 655 FIRST AVE N, STE 250 FARGO ND 58102-4932 UNITED STATES OF AMERICA |
| DISTRICT OF NORTH DAKOTA | WILLIAM L GUY FEDERAL BLDG US ATTORNEYS OFFICE 220 E ROSSER AVE, ROOM 32 BISMARCK ND 58502 UNITED STATES OF AMERICA |
| DISTRICT OF SOUTH DAKOTA | US ATTORNEYS OFFICE PO BOX 2638 SIOUX FALLS SD 57101-2638 UNITED STATES OF AMERICA |
| DISTRICT OF SOUTH DAKOTA | US ATTORNEYS OFFICE PO BOX 7240 PIERRE SD 57501 UNITED STATES OF AMERICA |
| DISTRICT OF SOUTH DAKOTA | US ATTORNEYS OFFICE 201 FEDERAL BLDG 515 NINTH ST RAPID CITY SD 57701 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| DISTRICT OF UTAH | 111 SOUTH MAIN ST, SUITE 1800   SALT LAKE CITY UT 84111-2176 UNITED STATES OF AMERICA |
| DISTRICT OF UTAH | 20 N MAIN ST, STE 208   ST. GEORGE UT 84770 UNITED STATES OF AMERICA |
| DISTRICT OF UTAH | US DISTRICT COURTHOUSE 351 S WESTTEMPLE, ROOM 3.200   SALT LAKE CITY UT 84101 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | UNITED STATES ATTORNEYS OFFICE JC OMAHONEY FEDERAL COURTHOUSE 2120 CAPITOL AVE, STE 4000  CHEYENNE WY 82001 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | PO BOX 668   CHEYENNE WY 82003-0668 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | UNITED STATES ATTORNEYS OFFICE DICK CHENEY FEDERAL BLDG 100 EAST B ST, STE 2211  CASPER WY 82601 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | PO BOX 22211   CASPER WY 82602-5010 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | UNITED STATES ATTORNEYS OFFICE 331 MAIN ST, STE A   LANDER WY 82520 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | PO BOX 449   LANDER WY 82520-0449 UNITED STATES OF AMERICA |
| DISTRICT OF WYOMING | UNITED STATES ATTORNEYS OFFICE YELLOWSTONE JUSTICE CENTER BLDG MA-1015, RM 214  MAMMOTH HOT SPRINGS WY 82190 UNITED STATES OF AMERICA |
| DIVERSIFIED INDUSTRIAL SERVICE COMP | PO BOX 15281   AMARILLO TX 79105-5281 UNITED STATES OF AMERICA |
| DK CONTROLS, LLC | 3680 W ROYAL LN STE 175   IRVING TX 75063 UNITED STATES OF AMERICA |
| DM ROTH | 5820 N CAGE   PHARR TX 78577 UNITED STATES OF AMERICA |
| DM ROTH INC | 5820 N CAGE BLVD, STE 1   PHARR TX 78577 UNITED STATES OF AMERICA |
| DNOW L.P. | PO BOX 200822   DALLAS TX 75320 UNITED STATES OF AMERICA |
| DOCUSIGN, INC. | PO BOX 123428   DALLAS TX 75312-3428 UNITED STATES OF AMERICA |
| DON STECKER | 112 E. PECAN STREET , SUITE 2200   SAN ANTIONIO TX 78205 UNITED STATES OF AMERICA |
| DONNELLEY FINANCIAL SOLUTIONS | 391 STEEL WAY   LANCASTER PA 176013153 UNITED STATES OF AMERICA |
| DORÉ ROTHBERG LAW, P.C. | LAURA CRABTREE 16225 PARK TEN PLACE DR., SUITE 700   HOUSTON TX 77084 UNITED STATES OF AMERICA |
| DOUGA, JIMMY R. | ADDRESS ON FILE |
| DSWI | ATTN KYLE COLLINS, DIR OF BUSINESS DEV 19219 KATY FWY, STE 100 HOUSTON TX 77094 UNITED STATES OF AMERICA |
| DSWI | 19219 KATY FWY STE 110   HOUSTON TX 77094-1047 UNITED STATES OF AMERICA |
| DUNSETH JR., ALBERT C. | ADDRESS ON FILE |
| E&I SALES | 4825 N MINGO RD   TULSA OK 74117-5906 UNITED STATES OF AMERICA |
| E&M SERVICES, LLC | PO BOX 1275   WATFORD CITY ND 588541275 UNITED STATES OF AMERICA |
| E&M SERVICES, LLC | PO BOX 1275   WATFORD CITY ND 588541275 UNITED STATES OF AMERICA |
| E3 COMPRESSION HOLDINGS LLC | 8150 N. CENTRAL EXPRESSWAY, SUITE 775   DALLAS TX 75206 UNITED STATES OF AMERICA |
| E3 ENERGY MANAGEMENT SERVICES LLC | 8150 N. CENTRAL EXPRESSWAY, SUITE 775   DALLAS TX 75206 UNITED STATES OF AMERICA |
| EAGLE ENERGY OILFIELD RESOURCES LLC | PO BOX 4068   ODESSA TX 79760 UNITED STATES OF AMERICA |
| EAGLE ENERGY OILFIELD RESOURCES, LL | ARNALDO G. HUERTA DUSTY YEAGER, CONTROLLER 141 LONE STAR DR ODESSA TX 79766 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| EAGLE ENERGY OILFIELD RESOURCES, LL | PO BOX 4068    ODESSA TX 79760-4068 UNITED STATES OF AMERICA |
| EAST BATON ROUGE PARISH, LOUISIANA | P.O. BOX 84010    BATON ROUGE LA 70884-4010 UNITED STATES OF AMERICA |
| EAST BATON ROUGE PARISH, LOUISIANA | 222 ST LOUIS ST, RM 126    BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| EAST BATON ROUGE PARISH, LOUISIANA | PO BOX 84010    BATON ROUGE LA 70884-4010 UNITED STATES OF AMERICA |
| EASTERLING, STANLEY K. | ADDRESS ON FILE |
| EASTERN DISTRICT OF ARKANSAS | 425 W CAPITOL AVE, STE 500    LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF ARKANSAS | PO BOX 1229    LITTLE ROCK AR 72203-1229 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF KENTUCKY | US ATTORNEYS OFFICE 260 W VINE ST, STE 300   LEXINGTON KY 40507-1612 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF KENTUCKY | US ATTORNEYS OFFICE 207 GRANDVIEW DRIVE, STE 400   FT. MITCHELL KY 41017-2762 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF KENTUCKY | US ATTORNEYS OFFICE 601 MEYERS BAKER ROAD, STE 200   LONDON KY 40741-3035 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF LOUISIANA | 650 POYDRAS ST, STE 1600    NEW ORLEANS LA 70130 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE 211 W FORT ST, STE 2001   DETROIT MI 48226 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE 210 FEDERAL BLDG 600 CHURCH ST FLINT MI 48502 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE 101 FIRST ST, STE 200   BAY CITY MI 48708 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF NEW YORK | 271 CADMAN PLAZA EAST    BROOKLYN NY 11201 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF NEW YORK | 610 FEDERAL PLAZA    CENTRAL ISLIP NY 11722-4454 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF OKLAHOMA | UNITED STATES ATTORNEYS OFFICE 520 DENISON AVE   MUSKOGEE OK 74401 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF PENNSYLVANIA | US ATTORNEYS OFFICE 615 CHESTNUT ST, STE 1250   PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF PENNSYLVANIA | US ATTORNEYS OFFICE 504 W HAMILTON ST, 3701   ALLENTOWN PA 18101 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 550 FANNIN, STE 1250    BEAUMONT TX 77701 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 415 S 1ST ST STE 201    LUFKIN TX 75901 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 600 E TAYLOR ST, STE 2000    SHERMAN TX 75090 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 110 N COLLEGE, STE 700    TYLER TX 75702 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 101 E PARK BLVD, STE 500    PLANO TX 75704 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF TEXAS | 500 STATE LINE AVE N, STE 402    TEXARKANA TX 75501 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF WISCONSIN | US ATTORNEYS OFFICE 517 E WISCONSIN AVE, STE 530   MILWAUKEE WI 53202 UNITED STATES OF AMERICA |
| EASTERN DISTRICT OF WISCONSIN | US ATTORNEYS OFFICE 205 DOTY ST, STE 301   GREEN BAY WI 54301 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| ECTOR CAD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| ECTOR CAD, TEXAS | 1301 E 8TH ST   ODESSA TX 79761 UNITED STATES OF AMERICA |
| ECTOR CAD, TEXAS | 1301 EAST 8TH STREET   ODESSA TX 79761 UNITED STATES OF AMERICA |
| ECTOR COUNTY, TEXAS | 1010 E 8TH ST ROOM 100   ODESSA TX 79761 UNITED STATES OF AMERICA |
| ECTOR COUNTY, TEXAS | 1010 E 8TH ST RM 100   ODESSA TX 79761 UNITED STATES OF AMERICA |
| EDDY COUNTY KIDS CORP | PO BOX 2476   CARLSBAD NM 88221 UNITED STATES OF AMERICA |
| EDDY COUNTY, NEW MEXICO | 101 W GREENE STE 117   CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| EDDY COUNTY, NEW MEXICO | 101 W. GREENE STE 117   CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| EDWARDS, DOUGLAS | ADDRESS ON FILE |
| EDWARDS, JUSTIN L. | ADDRESS ON FILE |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 630610   NACOGDOCHES TX 75963 UNITED STATES OF AMERICA |
| ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR   NACOGDOCHES TX 75964 UNITED STATES OF AMERICA |
| ELLZEY KHERKHER SANFORD MONTGOMERY, LLP | ATTN: LEIGH S. MONTGOMERY 4200 MONTORE BLVD., STE. 200 HOUSTON TX 77006 UNITED STATES OF AMERICA |
| EMIGH, AMY L. | ADDRESS ON FILE |
| EMIT TECHNOLOGIES | 2571 N MAIN ST   SHERIDAN WY 82801 UNITED STATES OF AMERICA |
| EMIT TECHNOLOGIES INC. | PO BOX 6785   SHERIDAN WY 82801 UNITED STATES OF AMERICA |
| ENCORE OILFIELD SERVICES LLP | C/O ENCORE OILFIELD SERVICES LLC PO BOX 6554   KINGWOOD TX 77325 UNITED STATES OF AMERICA |
| ENERFLEX ENERGY SYSTEMS, INC. | 10815 TELGE RD   HOUSTON TX 77095 UNITED STATES OF AMERICA |
| ENERFLEX LTD | C/O ENERFLEX ENERGY SYSTEMS INC ATTN SERVICE DEPT 10815 TELGE RD  HOUSTON TX 77095 UNITED STATES OF AMERICA |
| ENERGY CAREERS INC. | 2925 BRIARPARK DR STE 1111   HOUSTON TX 77042 UNITED STATES OF AMERICA |
| ENERGY SPECTRUM PARTNERS VIII LP | 5956 SHERRY LN STE 1400   DALLAS TX 75225-6519 UNITED STATES OF AMERICA |
| ENERGY SPECTRUM PARTNERS VIII LP | 5956 SHERRY LANE, SUITE 1400   DALLAS TX 75225 UNITED STATES OF AMERICA |
| ENLOE, MATTHEW B. | ADDRESS ON FILE |
| ENLOW, TERRY W. | ADDRESS ON FILE |
| ENVERUS | 2901 VIA FORTUNA #100   AUSTIN TX 78746 UNITED STATES OF AMERICA |
| ESTRADA, RUBEN | ADDRESS ON FILE |
| ESTRADA, RUBEN | ADDRESS ON FILE |
| EUBANKS, MICHAEL W. | ADDRESS ON FILE |
| EVANGELINE PARISH, LOUISIANA | P.O. BOX 709   VILLE PLATTE LA 70586 UNITED STATES OF AMERICA |
| EVANGELINE PARISH, LOUISIANA | 200 COURT ST, STE 103   VILLE PLATE LA 70586 UNITED STATES OF AMERICA |
| EVANGELINE PARISH, LOUISIANA | PO BOX 709   VILLE PLATTE LA 70586 UNITED STATES OF AMERICA |
| EVANS, COLBY J. | ADDRESS ON FILE |
| EVANS, LUKE W. | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
| --- | --- |
| EVERCORE GROUP L.L.C. | ATTN LEGAL DEPARTMENT 55 EAST 52ND ST 55 EAST 52ND ST  NEW YORK NY 10055 UNITED STATES OF AMERICA |
| EVERETT III, CHARLES W. | ADDRESS ON FILE |
| EVERYTHING SAFETY LLC | 3320 2ND AVE W    WILLISTON ND 58801-3070 UNITED STATES OF AMERICA |
| EXPRESS 4X4 TRUCK RENTAL | 330 S WARMINSTER RD STE 334   HATBORO PA 19040-3433 UNITED STATES OF AMERICA |
| FASTENAL COMPANY | 2001 THEURER BLVD    WINONA MN 55987 UNITED STATES OF AMERICA |
| FCAW CC PROPCO, LLC | 8150 NORTH CENTRAL EXPY STE 775   DALLAS TX 75206 UNITED STATES OF AMERICA |
| FCAW CC PROPCO, LLC | PO BOX 944365    CLEVELAND OH 44194-0011 UNITED STATES OF AMERICA |
| FERNANDEZ  VALDEZ, CESAR | ADDRESS ON FILE |
| FIRE & SAFETY COMMODITIES, INC | 245 WOODLAND DR    LA PLACE LA 70068-5942 UNITED STATES OF AMERICA |
| FIRST AMERICAN COMMERCIAL BANCORP INC | ATTN SVP 211 HIGH POINT DR   VICTOR NY 14564 UNITED STATES OF AMERICA |
| FIRST AMERICAN COMMERCIAL BANCORP, INC. | 211 HIGH POINT DR    VICTOR NY 14564-1061 UNITED STATES OF AMERICA |
| FIRST AMERICAN EQUIPMENT FINANCE | 211 HIGH POINT DR    VICTOR NY 14564-1061 UNITED STATES OF AMERICA |
| FIRST HORIZON BANK | 165 MADISON AVE    MEMPHIS TN 38103 UNITED STATES OF AMERICA |
| FLORES, DONALD J. | ADDRESS ON FILE |
| FLOREZ, ELOY N. | ADDRESS ON FILE |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD   TALLAHASSEE FL 32399 UNITED STATES OF AMERICA |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN A00   TALLAHASSEE FL 32399-1701 UNITED STATES OF AMERICA |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING  TALLAHASSEE FL 32399-4120 UNITED STATES OF AMERICA |
| FLORIDA DEPT OF REVENUE | PO BOX 7443    TALLAHASSEE FL 32314-7443 UNITED STATES OF AMERICA |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 8599   TALLAHASSEE FL 32314-8599 UNITED STATES OF AMERICA |
| FLOW CONTROL EQUIPMENT LLC | PO BOX 60939    LAFAYETTE LA 70596-0939 UNITED STATES OF AMERICA |
| FOLEY & LARDNER LLP | 777 E WISCONSIN AVE    MILWAUKEE WI 53202-5300 UNITED STATES OF AMERICA |
| FONG ILAGAN, LLP | 6588 CORPORATE DR STE 300   HOUSTON TX 77036 UNITED STATES OF AMERICA |
| FOREMAN, ADAM M. | ADDRESS ON FILE |
| FRANK RECRUITMENT GROUP INC | 501 E KENNEDY BLVD STE 1400    TAMPA FL 336025246 UNITED STATES OF AMERICA |
| FRANK RECRUITMENT GROUP INC. | 2001 MARKET STEET, SUITE 1100    PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| FRANK RECRUITMENT GROUP, INC. | 501 E KENNEDY BLVD STE 1400    TAMPA FL 336025246 UNITED STATES OF AMERICA |
| FRANK RECRUITMENT GROUP, INC. | 501 E KENNEDY BLVD STE 1400    TAMPA FL 336025246 UNITED STATES OF AMERICA |
| FRANKLIN PARISH, LOUISIANA | 6552 MAIN ST    WINNSBORO LA 71295 UNITED STATES OF AMERICA |
| FRANKLIN PARISH, LOUISIANA | PO BOX 710    WINNSBORO LA 71295 UNITED STATES OF AMERICA |
| FRANKLIN PARISH, LOUISIANA | P.O. BOX 710    WINNSBORO LA 71295 UNITED STATES OF AMERICA |
| FRANKLIN, CODY W. | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| FRANKLIN, MATTHEW K. | ADDRESS ON FILE |
| FREEDOM VALVE SOLUTIONS LLC | 321 SADIE STREET    ODESSA TX 79764 UNITED STATES OF AMERICA |
| FRONTIER COM OF AMERICA | 1919 MCKINNEY AVE    DALLAS TX 75201-2495 UNITED STATES OF AMERICA |
| FRONTIER COM OF AMERICA | PO BOX 740407    CINCINNATI OH 45274-0407 UNITED STATES OF AMERICA |
| FRONTIER COM OF AMERICA,INC | PO BOX 740407    CINCINNATI OH 45274-0407 UNITED STATES OF AMERICA |
| FROST, CYNTHIA M. | ADDRESS ON FILE |
| FST HORIZON BK | ATTN MARK REIBER      UNITED STATES OF AMERICA |
| FULENWIDER, JOEL R. | ADDRESS ON FILE |
| G&A FABRICATION | 6200 E HIGHWAY 80    MIDLAND TX 79706-4505 UNITED STATES OF AMERICA |
| G&A FABRICATION LLC | 6200 E HWY 80    MIDLAND TX 79706 UNITED STATES OF AMERICA |
| GARCIA RIVERA, MARIO A. | ADDRESS ON FILE |
| GARCIA RIVERA, PEDRO I. | ADDRESS ON FILE |
| GARCIA, JESSIE M. | ADDRESS ON FILE |
| GARCIA, MIGUEL A. | ADDRESS ON FILE |
| GARNER, ROBERT S., AS CLASS REPRESENTATIVE | ADDRESS ON FILE |
| GARZA CANO JR., ALFREDO J. | ADDRESS ON FILE |
| GARZA, RICARDO | ADDRESS ON FILE |
| GAS MACHINERY RESEARCH COUNCIL | 3030 LYNDON B JOHNSON FREEWAY STE. 1500   DALLAS TX 75234 UNITED STATES OF AMERICA |
| GASKET SERVICE INC. | 2120 KERMIT HWY    ODESSA TX 79761 UNITED STATES OF AMERICA |
| GAUBERT OIL COMPANY LLC | 10 RIENZI DRIVE    THIBODAUX LA 70301 UNITED STATES OF AMERICA |
| GAUBERT OIL COMPANY, LLC | PO BOX 310    THIBODAUX LA 70302-0310 UNITED STATES OF AMERICA |
| GEE, MELANIE H. | ADDRESS ON FILE |
| GEN DIGITAL, INC. | PO BOX 743560    LOS ANGELES CA 90074-3560 UNITED STATES OF AMERICA |
| GENERAL MACHINE & SUPPLY INC | PO BOX 2249    ODESSA TX 79760-2249 UNITED STATES OF AMERICA |
| GENERAL MACHINE & SUPPLY INC | AUSTIN HUMPHRIES 8510 W INTERSTATE 20   ODESSA TX 79763 UNITED STATES OF AMERICA |
| GILMORE, COLIN L. | ADDRESS ON FILE |
| GLOBAL COMPRESSION HOLDINGS, LLC | 5125 SUNMORE CIR # A    MIDLAND TX 797075124 UNITED STATES OF AMERICA |
| GLOBAL COMPRESSION HOLDINGS, LLC | 5125 SUNMORE CIR # A    MIDLAND TX 797075124 UNITED STATES OF AMERICA |
| GLOBAL COMPRESSION SERVICES, INC. | 5125 SUNMORE CIR # A    MIDLAND TX 797075124 UNITED STATES OF AMERICA |
| GODINEZ, MIKLO J. | ADDRESS ON FILE |
| GOFF, CHRISTOPHER B. | ADDRESS ON FILE |
| GONZALES, JOHN N. | ADDRESS ON FILE |
| GONZALES, SAMUEL | ADDRESS ON FILE |
| GONZALEZ, MIGUEL A. | ADDRESS ON FILE |
| GRADY COUNTY, OKLAHOMA | 302 N 3RD ST    CHICAKASHA OK 73018 UNITED STATES OF AMERICA |
| GRADY COUNTY, OKLAHOMA | PO BOX 280    CHICKASHA OK 73023 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| GRADYS WESTERN SUPPLY CO. INC. | PO BOX 1287   MCCAMEY TX 79752 UNITED STATES OF AMERICA |
| GRADY'S WESTERN SUPPLY CO. INC. | 302 N BURLESON AVE   MCCAMEY TX 79752 UNITED STATES OF AMERICA |
| GRAND JUNCTION, COLORADO | 250 N 5TH ST   GRAND JUNCTION CO 81501 UNITED STATES OF AMERICA |
| GRAND JUNCTION, COLORADO | PO BOX 2088   GRAND JUNCTION CO 81502 UNITED STATES OF AMERICA |
| GRAND JUNCTION, COLORADO | P.O. BOX 2088   GRAND JUNCTION CO 81502 UNITED STATES OF AMERICA |
| GRANT PARISH, LOUISIANA | P.O. BOX 208   COLFAX LA 71417 UNITED STATES OF AMERICA |
| GRANT PARISH, LOUISIANA | 200 MAIN ST   COLFAX LA 71417 UNITED STATES OF AMERICA |
| GRANT PARISH, LOUISIANA | PO BOX 208   COLFAX LA 71417 UNITED STATES OF AMERICA |
| GRANTHAM, CHANCE R. | ADDRESS ON FILE |
| GREAT PLAINS ANALYTICAL SERVICES, I | PO BOX 682   ELK CITY OK 73648 UNITED STATES OF AMERICA |
| GREELEY, COLORADO | 1100 10TH STREET   GREELEY CO 80631 UNITED STATES OF AMERICA |
| GREELEY, COLORADO | 1100 10TH ST   GREELEY CO 80631 UNITED STATES OF AMERICA |
| GREEN JR., KENNETH E. | ADDRESS ON FILE |
| GREEN, BRANDON S. | ADDRESS ON FILE |
| GREGG COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 UNITED STATES OF AMERICA |
| GREGG COUNTY, TEXAS | P.O. BOX 1431   LONGVIEW TX 75606 UNITED STATES OF AMERICA |
| GREGG COUNTY, TEXAS | 100 E METHWIN ST, STE 110   LONGVIEW TX 75601 UNITED STATES OF AMERICA |
| GREGG COUNTY, TEXAS | PO BOX 1431   LONGVIEW TX 75606 UNITED STATES OF AMERICA |
| GREGORY SALES & SERVICES, INC | 114 TAYLORCREST   VICTORIA TX 77905 UNITED STATES OF AMERICA |
| GREGSTON, JOSEPH A. | ADDRESS ON FILE |
| GRIFFIN, JARET D. | ADDRESS ON FILE |
| GRIFFIN, OPIE J. | ADDRESS ON FILE |
| GRT INTEREST LLC | PO BOX 663   BRYAN TX 77806 UNITED STATES OF AMERICA |
| GRT INTEREST, LLC | 1714 GOOSENECK DR   BRYAN TX 77808 UNITED STATES OF AMERICA |
| GRT INTEREST, LLC | PO BOX 663   BRYAN TX 77806 UNITED STATES OF AMERICA |
| GRT INTEREST, LLC | 1714 GOOSENECK DR   BRYAN TX 77808 UNITED STATES OF AMERICA |
| GUIDANCE RESOURCES | 455 N CITYFRONT PLAZA DR 13TH FL   CHICAGO IL 60611 UNITED STATES OF AMERICA |
| GUOYNES, JOHN | ADDRESS ON FILE |
| GUTIERREZ, KOLBY R. | ADDRESS ON FILE |
| H&H TRANSPORT LLC | 1333 COUNTY RD 1190   TUTTLE OK 73089-2201 UNITED STATES OF AMERICA |
| HALEY, RYANE M. | ADDRESS ON FILE |
| HALL, BARBARA E. | ADDRESS ON FILE |
| HALL, KAREN M. | ADDRESS ON FILE |
| HAMILTON, MICHAEL L. | ADDRESS ON FILE |
| HAMPEL OIL DISTRIBUTORS, INC. | 3531 N RIDGE RD   WICHITA KS 67205 UNITED STATES OF AMERICA |
| HARDIN, DARIAN R. | ADDRESS ON FILE |
| HARRIS COUNTY, TEXAS | 1001 PRESTON ST   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| HARRIS COUNTY, TEXAS | PO BOX 4622   HOUSTON TX 77210 UNITED STATES OF AMERICA |
| HARRIS COUNTY, TEXAS | P.O. BOX 4622   HOUSTON TX 77210 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| HARRIS, ADAM B. | ADDRESS ON FILE |
| HEACOCK, ORVEL E. | ADDRESS ON FILE |
| HEALTH CARE SERVICE CORPORATION | PO BOX 1186    CHICAGO IL 60690-1186 UNITED STATES OF AMERICA |
| HEARN, ALAN S. | ADDRESS ON FILE |
| HEWATT, SERGIO M. | ADDRESS ON FILE |
| HEYMER, TRAPPER W. | ADDRESS ON FILE |
| HICKS, WESLEY N. | ADDRESS ON FILE |
| HIRERIGHT, LLC | PO BOX 847891    DALLAS TX 75284-7891 UNITED STATES OF AMERICA |
| HOBBS, BRANDON W. | ADDRESS ON FILE |
| HOERBIGER CORP. OF AMERICA INC. | 1224 PAYSPHERE CIR    CHICAGO IL 60674 UNITED STATES OF AMERICA |
| HOLMES, JACOB R. | ADDRESS ON FILE |
| HONEYBONE, MARK | ADDRESS ON FILE |
| HOOD CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 UNITED STATES OF AMERICA |
| HOOD CAD, TEXAS | P.O. BOX 819    GRANBURY TX 76048 UNITED STATES OF AMERICA |
| HOOD CAD, TEXAS | 1902 W PEARL ST    GRANBURY TX 76048 UNITED STATES OF AMERICA |
| HOOD CAD, TEXAS | PO BOX 819    GRANBURY TX 76048 UNITED STATES OF AMERICA |
| HORTON, KRISTOPHER A. | ADDRESS ON FILE |
| HORTON, TIMOTHY R. | ADDRESS ON FILE |
| HOUSTON CITY COLLEGE FKA HOUSTON COMM COLLEGE | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 UNITED STATES OF AMERICA |
| HOUSTON ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 UNITED STATES OF AMERICA |
| HOWARD III, JAMES W. | ADDRESS ON FILE |
| HOWARD JR., JAMES W. | ADDRESS ON FILE |
| HOWINGTON, PATRICK | ADDRESS ON FILE |
| HOWINGTON, PATRICK W. | ADDRESS ON FILE |
| HOWLAND, DYLAN P. | ADDRESS ON FILE |
| HPC INDUSTRIAL SERVICES, LLC | 42 LONGWATER DRIVE    NORWELL MA 02061 UNITED STATES OF AMERICA |
| HUGHES COMMERCIAL PROPERTIES LLC | 4311 MONICA LN    CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| HUGHES COMMERCIAL PROPERTIES LLC. | PO BOX 1599    CARLSBAD NM 88221 UNITED STATES OF AMERICA |
| HUGHES COMMERCIAL PROPERTIES, LLC | 5010 NATIONAL PARKS HWY    CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| HUMPHREY, TIMOTHY A. | ADDRESS ON FILE |
| HUNTER COMPRESSOR & ENGINE | 9421 FM 2920 RD STE 144   TOMBALL TX 77375-0091 UNITED STATES OF AMERICA |
| HUNTER COMPRESSOR & ENGINE LLC | 9421 FM 2920 STE 144 BLDG 27-B   TOMBALL TX 77375-0091 UNITED STATES OF AMERICA |
| HURON CONSULTING GROUP, INC. | PO BOX 712223    CHICAGO IL 60694-1223 UNITED STATES OF AMERICA |
| HYPERCORE NETWORKS INC. | PO BOX 735235    CHICAGO IL 60673-5235 UNITED STATES OF AMERICA |
| HYTORC | 333 STATE RT 17    MAHWAH NJ 07430-2129 UNITED STATES OF AMERICA |
| IBERIA PARISH, LOUISIANA | 121 W PERSHING ST, STE 100    NEW IBERIA LA 70560 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| IBERIA PARISH, LOUISIANA | PO BOX 9770    NEW IBERIA LA 70562-9770 UNITED STATES OF AMERICA |
| IBERIA PARISH, LOUISIANA | P.O. BOX 9770    NEW IBERIA LA 70562-9770 UNITED STATES OF AMERICA |
| IBERVILLE PARISH, LOUISIANA | P.O. BOX 355    PLAQUEMINE LA 70764 UNITED STATES OF AMERICA |
| IBERVILLE PARISH, LOUISIANA | 58050 MERIAM ST, 1ST FL    PLAQUEMINE LA 70764 UNITED STATES OF AMERICA |
| IBERVILLE PARISH, LOUISIANA | PO BOX 355    PLAQUEMINE LA 70764 UNITED STATES OF AMERICA |
| IGNITION SERVICE & SUPPLY, INC. | PO BOX 4382    ODESSA TX 79760 UNITED STATES OF AMERICA |
| IGNITION SERVICE & SUPPLY, INC. | MARK DUNN 909 NW LOOP 338   ODESSA TX 79763 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120    BELLEVILLE IL 62223 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE ST, C-1300    CHICAGO IL 60601 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET STE 400    SPRINGFIELD IL 62701 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF LABOR | 2309 W MAIN ST, STE 115    MARION IL 62959 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY    SPRINGFIELD IL 62702 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100    CHICAGO IL 60661 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114    MARION IL 62959-1196 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG 9511 HARRISON ST   DES PLAINES IL 60016-1563 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST    ROCKFORD IL 61101 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2    FAIRVIEW HEIGHTS IL 62208-1331 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST.   SPRINGFIELD IL 62702 UNITED STATES OF AMERICA |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 2520 W ILES AVE PO BOX 19276   SPRINGFIELD IL 62794-9276 UNITED STATES OF AMERICA |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL    SPRINGFIELD IL 62756 UNITED STATES OF AMERICA |
| ILLINOIS SECRETARY OF STATE | 115 S LASALLE ST, STE 300    SPRINGFIELD IL 60603 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERV | 108 MAXWELL DR    FRISCO TX 75034 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERV | MISTY RHOADES 945 RANCH ROAD 869   PECOS TX 79772 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERV | 108 MAXWELL DR    FRISCO TX  UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERVICES LLC | C/O MAGANA & VAN DYKE PLLC ATTN JASON LEE VAN DYKE 1417 E. MCKINNEY ST., #110  DENTON TX 76209 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERVICES LLC | C/O THE JACOB COMPANIES, LLC 5465 LEGACY DRIVE #650   PLANO TX 75024 UNITED STATES OF AMERICA |
| IMPACT COMPRESSION & EQUIPMENT SERVICES, LLC | ATTN: JOSEPH GROOM 147 HILLCROFT DR   WEATHERFORD TX 76087 UNITED STATES OF AMERICA |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195   INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 100 NORTH SENATE AVENUE N-240 MS 108  INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 100 N. SENATE AVE N240 M-108 INDIANAPOLIS IN  UNITED STATES OF AMERICA |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | INDIANA GOVERNMENT CENTER NORTH 100 N SENATE AVE INDIANAPOLIS IN 46204-2251 UNITED STATES OF AMERICA |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST    INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE # 248    INDIANAPOLIS IN 462042273 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E    CLARKSVILLE IN 47129 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD    COLUMBUS IN 47203 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG   EVANSVILLE IN 47715 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 7230 ENGLE RD., STE. 314    FT WAYNE IN 46804 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 124 W SUPERIOR ST    KOKOMO IN 46901 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 250 MAIN ST STE 410    LAFAYETTE IN 479011285 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE    MERRILLVILLE IN 46410 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5    MUNCIE IN 47304 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350    SOUTH BEND IN 46601 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 525 W HONEY CREEK DR    TERRE HAUTE IN 478023780 UNITED STATES OF AMERICA |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105   INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CTR SOUTH 10 N SENATE AVE   INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INDUSTRIAL EQUIPMENT SALES & SERVIC | PO BOX 11444    WILLISTON ND 58803-0053 UNITED STATES OF AMERICA |
| INDUSTRIAL HOSE & OILFIELD SUPPLY, LLC | 2403 25TH ST    SNYDER TX 79549 UNITED STATES OF AMERICA |
| INDUSTRIAL PARTS DEPOT (IPD), LLC | PO BOX 30008    LOS ANGELES CA 90030-0008 UNITED STATES OF AMERICA |
| INTEGRITY COMPRESSION SERVICES, LLC | 7410 MILLER RD, #2    HOUSTON TX 77049 UNITED STATES OF AMERICA |
| INTERACTION DEVELOPMENT CORPORATION | 899 HENRIETTA CREEK ROAD    ROANOKE TX 76262 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | PO BOX 7346    PHILIDELPHIA PA 19101 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW    WASHINGTON DC 20224 UNITED STATES OF AMERICA |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION PO BOX 7346  PHILIDELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE 2970 MARKET ST MAIL STOP 5-Q30-133 PHILADELPHIA PA 19104-5016 UNITED STATES OF AMERICA |
| ISN SOFTWARE CORPORATION | PO BOX 841808    DALLAS TX 75284 UNITED STATES OF AMERICA |
| ISTRE, RAYMOND R. | ADDRESS ON FILE |
| J&R INDUSTRIAL ENGINE SERVICE LLC | C/O DENKER & BUTLER PLLC 4700 NW 23RD ST, STE 112   OKLAHOMA CITY OK 73127 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| J&R INDUSTRIAL ENGINE SERVICE, LLC | TODD JACKSON 9215 S SHIELDS BLVD   OKLAHOMA CITY OK 73160 UNITED STATES OF AMERICA |
| J&R INDUSTRIAL ENGINE SERVICE, LLC | PO BOX 891688    OKLAHOMA CITY OK 73189 UNITED STATES OF AMERICA |
| JACKSON PARISH, LOUISIANA | 500 E COURT, RM 101    JONESBORO LA 71251 UNITED STATES OF AMERICA |
| JACKSON PARISH, LOUISIANA | PO BOX 705    JONESBORO LA 71251 UNITED STATES OF AMERICA |
| JACKSON PARISH, LOUISIANA | P.O. BOX 705    JONESBORO LA 71251 UNITED STATES OF AMERICA |
| JAIMES WELDING, LLC | 209 W WOOD AVE    CARLSBAD NM 88220-5446 UNITED STATES OF AMERICA |
| JAIME'S WELDING, LLC | 209 W WOOD AVE    CARLSBAD NM  UNITED STATES OF AMERICA |
| JAMESON, JAMES O. | ADDRESS ON FILE |
| JANNER, BRENT M. | ADDRESS ON FILE |
| JARRED, GERALD D. | ADDRESS ON FILE |
| JEFFERSON COUNTY, ALABAMA | 716 RICHARD ARRINGTON JR. BLVD N    BIRMINGHAM AL 35203 UNITED STATES OF AMERICA |
| JEFFERSON COUNTY, ALABAMA | 716 RICHARD ARRINGTON JR BLVD N ATTN: TAX ASSESSOR   BIRMINGHAM AL 35203 UNITED STATES OF AMERICA |
| JEFFERSON DAVIS PARISH, LOUISIANA | P.O. BOX 1161    JENNINGS LA 70546 UNITED STATES OF AMERICA |
| JEFFERSON DAVIS PARISH, LOUISIANA | 1221 ELMWOOD PARK BLVD, STE 901    HARAHAN LA 70123 UNITED STATES OF AMERICA |
| JEFFERSON DAVIS PARISH, LOUISIANA | PO BOX 1161    JENNINGS LA 70546 UNITED STATES OF AMERICA |
| JEFFERSON PARISH, LOUISIANA | 1221 ELMWOOD PARK BLVD, STE 901    HARAHAN LA 70123 UNITED STATES OF AMERICA |
| JEFFERSON PARISH, LOUISIANA | PO BOX 248    GRETNA LA 70054-0248 UNITED STATES OF AMERICA |
| JEFFERSON PARISH, LOUISIANA | P.O. BOX 248    GRETNA LA 70054-0248 UNITED STATES OF AMERICA |
| JENNINGS, AUSTIN W. | ADDRESS ON FILE |
| JENSEN, LUCAS G. | ADDRESS ON FILE |
| JET SPECIALTY, INC. | PO BOX 679914    DALLAS TX 75267-8286 UNITED STATES OF AMERICA |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507   BISMARCK ND 58506-5507 UNITED STATES OF AMERICA |
| JOHNSON, ROY K. | ADDRESS ON FILE |
| JOHNSTON, JAMES C. | ADDRESS ON FILE |
| JONES CONTRACTORS INC | 2785 OLD JACKSON RD    HENDERSON TN 38340 UNITED STATES OF AMERICA |
| JONES CONTRACTORS, INC | 2785 OLD JACKSON RD    HENDERSON TN 38340 UNITED STATES OF AMERICA |
| JORDAN SPOOLING SERVICES, INC. | 2400 W 56TH ST    ODESSA TX 79764-3719 UNITED STATES OF AMERICA |
| JORDON, DANIEL W. | ADDRESS ON FILE |
| JP MORGAN CHASE | ATTN: SOPHIA WILSON 270 PARK AVE   NEW YORK NY 10017 UNITED STATES OF AMERICA |
| JP MORGAN CHASE BANK NA | 270 PARK AVE    NEW YORK NY 10017 UNITED STATES OF AMERICA |
| JPMORGAN | ATTN STEPHANIE BALETTE; WILL EIFERT     UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK NA | ATTN COMMERCIAL CARD CONTRACTS MGR 10 S DEARBORN, 6TH FL MAIL CODE IL1-0286  CHICAGO IL 60603-2300 UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN, 7TH FL    CHICAGO IL 60603 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| JPMORGAN CHASE BANK, N.A. | MC: NY1-C413, 4 CHASE METROTECH CENTER   BROOKLYN NY 11245 UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE    NEW YORK NY 10017 UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK, N.A. | 1111 FANNIN STREET, 10TH FL    HOUSTON TX 77002 UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK, N.A. | P O BOX 2558    HOUSTON TX 77252 UNITED STATES OF AMERICA |
| JPMORGAN CHASE BANK, N.A. | PO BOX 2558    HOUSTON TX 77252 UNITED STATES OF AMERICA |
| JUAREZ JAURE, XAEN A. | ADDRESS ON FILE |
| K&NS SPARKLING SPACES | 8705 ST MARYS ST    ODESSA TX 79765 UNITED STATES OF AMERICA |
| K&N'S SPARKLING SPACES | 8705 ST MARYS ST    ODESSA TX 79765 UNITED STATES OF AMERICA |
| K&R OPERATING LLC | C/O DORE ROTHBERG LAW, P.C.  ATTN LAURA CRABTREE 16225 PARK TEN PLACE DR, STE 700  HOUSTON TX 77084 UNITED STATES OF AMERICA |
| K&R OPERATING LLC | TRAVIS URBANOVSKY 4124 FM 1694   ROBSTOWN TX 78380 UNITED STATES OF AMERICA |
| K&R OPERATING LLC | PO BOX 260894    CORPUS CHRISTI TX 78426-0894 UNITED STATES OF AMERICA |
| KANCILIA, TANNER S. | ADDRESS ON FILE |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST    TOPEKA KS 66612 UNITED STATES OF AMERICA |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY UNEMPLOYMENT INSURANCE 4601 STATE AVE KANSAS CITY KS 66102 UNITED STATES OF AMERICA |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD    TOPEKA KS 66603 UNITED STATES OF AMERICA |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE    TOPEKA KS 66612-1588 UNITED STATES OF AMERICA |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201   TOPEKA KS 66612-1235 UNITED STATES OF AMERICA |
| KARNES COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN SERGIO E GARCIA 6801 N CAPITAL OF TEXAS HWY, BLDG 2, STE 101  AUSTIN TX 78731 UNITED STATES OF AMERICA |
| KARNES COUNTY, TEXAS | 200 E CALVERT STE 3   KARNES CITY TX 78118 UNITED STATES OF AMERICA |
| KARNES COUNTY, TEXAS | 200 E. CALVERT STE #3    KARNES CITY TX 78118 UNITED STATES OF AMERICA |
| KE ANDREWS | ATTN BEN THOMPSON 2424 RIDGE RD   ROCKWALL TX 75087 UNITED STATES OF AMERICA |
| KELLEY, WILLIAM S. | ADDRESS ON FILE |
| KEMP, ELIZABETH L. | ADDRESS ON FILE |
| KENCO ENGINEERING COMPANY INC. | PO BOX 21052    TULSA OK 74121-1052 UNITED STATES OF AMERICA |
| KENDRICK, DAVID P. | ADDRESS ON FILE |
| KENNEDY, LOUIS D. | ADDRESS ON FILE |
| KENTUCKY DEPT OF | ENVIRONMENTAL PROTECTION 300 SOWER BLVD   FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 501 HIGH STREET, STATION 32    FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST, STATION 38    FRANKFORT KY 40601-2103 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 600 W CEDAR ST, 2ND FL WEST    LOUISVILLE KY 40202 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | TURFWAY RIDGE OFFICE PARK 7310 TURFWAY RD, STE 190   FLORENCE KY 41042 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| KENTUCKY DEPT OF REVENUE | CORPORATE CENTER 401 FREDERICA ST BDLG C, STE 201  OWENSBORO KY 42301 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 15100 N US 26 E, STE 2    CORBIN KY 40701 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | CLARK BUSINESS COMPLEX, STE G 2928 PARK AVE   PADUCAH KY 42001 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 1539 GREENUP AVE    ASHLAND KY 41101 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | UNIPLEX CENTER 126 TRIVETTE DR, STE 203   PIKEVILLE KY 41501 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 201 W PROFESSIONAL PARK CT    BOWLING GREEN KY 42104 UNITED STATES OF AMERICA |
| KENTUCKY DEPT OF REVENUE | 181 HAMMOND DR    HOPKINSVILLE KY 42240 UNITED STATES OF AMERICA |
| KENTUCKY LABOR CABINET | 500 MERO ST    FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| KENTUCKY PERSONNEL CABINET | 501 HIGH ST    FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH, STE 100 FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| KERMIT INDEPENDENT SCHOOL DISTRICT | WINKLER COUNTY TAX OFFICE C/O PBFCM LLP ATTN LAURA J. MONROE PO BOX 817 LUBBOCK TX 79408 UNITED STATES OF AMERICA |
| KIDD, BRANDON J. | ADDRESS ON FILE |
| KIDD, JOHN D. | ADDRESS ON FILE |
| KILE, NOAH A. | ADDRESS ON FILE |
| KIMBALL MIDWEST | 4800 ROBERTS RD    COLUMBUS OH 43228-9791 UNITED STATES OF AMERICA |
| KING & SPALDING LLP | PO BOX 116133    ATLANTA GA 30368-6133 UNITED STATES OF AMERICA |
| KING, DAKOTA J. | ADDRESS ON FILE |
| KING, MONTANA L. | ADDRESS ON FILE |
| KINGFISHER COUNTY, OKLAHOMA | 101 S MAIN ST, RM $4    KINGFISHER OK 73750 UNITED STATES OF AMERICA |
| KINGFISHER COUNTY, OKLAHOMA | PO BOX 148    KINGFISHER OK 73750 UNITED STATES OF AMERICA |
| KINGFISHER COUNTY, OKLAHOMA | P.O. BOX 148    KINGFISHER OK 73750 UNITED STATES OF AMERICA |
| KIRBY, GREGORY M. | ADDRESS ON FILE |
| KLECK, ROBERT M. | ADDRESS ON FILE |
| KLEIN, MYLES D. | ADDRESS ON FILE |
| KNUST GODWIN LLC | PO BOX 676682    DALLAS TX 75267-6682 UNITED STATES OF AMERICA |
| KOLBASINSKI, JUSTIN C. | ADDRESS ON FILE |
| KORN FERRY (US) | 1900 AVENUE OF THE STARS STE 1225    LOS ANGELES CA 900674325 UNITED STATES OF AMERICA |
| KRN OILFIELD SERVICES LLC | 14223 TIMBERHAVEN DR    HOUSTON TX 77066-5404 UNITED STATES OF AMERICA |
| KRN OILFIELD SERVICES LLC | 14223 TIMBERHAVEN DR    HOUSTON TX 77066 UNITED STATES OF AMERICA |
| KWAPIS, DENNIS J. | ADDRESS ON FILE |
| KYHOOYA PARTNERSHIP LLC | 2008 BIRDWELL LN    BIG SPRING TX 79720-6012 UNITED STATES OF AMERICA |
| KYHOOYA PARTNERSHIP LLC | 410 E. MARCY DR STE A   BIG SPRING TX 79720 UNITED STATES OF AMERICA |
| KYHOOYA PARTNERSHIP LLC | 2008 BIRDWELL LN    BIG SPRING TX 79720 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| KYOOHA PARTNERSHIP LLC | 410 E. MARCY DR. STE A   BIG SPRING TX 79720 UNITED STATES OF AMERICA |
| LA SALLE COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| LAFAYETTE PARISH, LOUISIANA | 213 W VERMILION ST   LAFAYETTE LA 70501-6847 UNITED STATES OF AMERICA |
| LAFAYETTE PARISH, LOUISIANA | PO BOX 3883   LAFAYETTE LA 70502 UNITED STATES OF AMERICA |
| LAFAYETTE PARISH, LOUISIANA | P.O. BOX 3883   LAFAYETTE LA 70502 UNITED STATES OF AMERICA |
| LAFOURCHE COUNTY, LOUISIANA | 403 ST LOUIS ST   THIBODAUX LA 70301 UNITED STATES OF AMERICA |
| LAFOURCHE COUNTY, LOUISIANA | P. O. BOX 997   THIBODAUX LA 70302 UNITED STATES OF AMERICA |
| LANDRY, SONNY L. | ADDRESS ON FILE |
| LASALLE COUNTY, TEXAS | P.O. BOX 737   COTULLA TX 78014 UNITED STATES OF AMERICA |
| LASALLE COUNTY, TEXAS | 101 COURTHOUSE SQ   COTULLA TX 78014 UNITED STATES OF AMERICA |
| LASALLE COUNTY, TEXAS | PO BOX 737   COTULLA TX 78014 UNITED STATES OF AMERICA |
| LASALLE PARISH, LOUISIANA | 1050 COURTHOUSE ST, RM 19   JENA LA 71342 UNITED STATES OF AMERICA |
| LASALLE PARISH, LOUISIANA | PO BOX 190   VIDALIA LA 71373 UNITED STATES OF AMERICA |
| LASTRAPES, LAWRENCE A. | ADDRESS ON FILE |
| LAURINITIS, PETER | ADDRESS ON FILE |
| LEA COUNTY, NEW MEXICO | 100 N MAIN AVE STE 3C   LOVINGTON NM 88260 UNITED STATES OF AMERICA |
| LEA COUNTY, NEW MEXICO | 100 N. MAIN AVE. SUITE 3C   LOVINGTON NM 88260 UNITED STATES OF AMERICA |
| LEEK SAFETY & FIRE EQUIPMENT INC | PO BOX 1583   ODESSA TX 79761 UNITED STATES OF AMERICA |
| LEGACIE JR., DOUGLAS W. | ADDRESS ON FILE |
| LEGENDARY WELDING SERVICES | PO BOX 3177   CARLSBAD NM 88220 UNITED STATES OF AMERICA |
| LELAND, BRIAN A. | ADDRESS ON FILE |
| LEW, ELSIE | ADDRESS ON FILE |
| LEWIS, ANDREW R. | ADDRESS ON FILE |
| LIFE INSURANCE COMPANY OF AMERICA | PO BOX 8500 STE 110   PHILADELPHIA PA 19178 UNITED STATES OF AMERICA |
| LIFELOCK | 60 E RIO SALADO PKWY STE 1000   TEMPE AZ 85281 UNITED STATES OF AMERICA |
| LINCOLN PARISH, LOUISIANA | 307 N HOMER ST   RUSTON LA 71270 UNITED STATES OF AMERICA |
| LINCOLN PARISH, LOUISIANA | PO BOX 863   RUSTON LA 71273-0863 UNITED STATES OF AMERICA |
| LINDSEY JR., RICHARD B. | ADDRESS ON FILE |
| LINDSEY, GEARY L. | ADDRESS ON FILE |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN DON STECKER 112 E. PECAN STREET SUITE 2200  SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 112 E. PECAN STREET, SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE SUITE 800   DALLAS TX 75219 UNITED STATES OF AMERICA |
| LIVE OAK CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLC PO BOX 17428 AUSTIN TX 78760-7428 UNITED STATES OF AMERICA |
| LIVE OAK CAD | C/O LINEBARGER GOGGAN BLAIR & SIMPSON, LLP PO BOX 17428   AUSTIN TX 78760-7428 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| LIVE OAK CAD, TEXAS | 205 BOWIE ST    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LIVE OAK CAD, TEXAS | PO BOX 2370    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LIVE OAK CAD, TEXAS | P.O. BOX 2370    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LIVE OAK COUNTY, TEXAS | P.O. BOX 519    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LIVE OAK COUNTY, TEXAS | ANNEX BLDG 301 HOUSTON ST, RM 3A   GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LIVE OAK COUNTY, TEXAS | PO BOX 519    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| LK SPECIALTIES LLC | PO BOX 62617    MIDLAND TX 79711-2617 UNITED STATES OF AMERICA |
| LOCK, NANCY L. | ADDRESS ON FILE |
| LONESTAR FORKLIFT 2017 USA, INC. | PO BOX 561075    DENVER CO 80256-1075 UNITED STATES OF AMERICA |
| LOPEZ, LUIS A. | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 66658   BATON ROUGE LA 70896 UNITED STATES OF AMERICA |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 44154   BATON ROUGE LA 70804 UNITED STATES OF AMERICA |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION LOUISIANA STATE CAPITOL BLDG 900 N THIRD ST, 3RD FL  BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY 602 N FIFTH ST   BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST    BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| LOUISIANA DEPT OF REVENUE | PO BOX 201    BATON ROUGE LA 70821 UNITED STATES OF AMERICA |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST PO BOX 94094   BATON ROUGE LA 70804-9094 UNITED STATES OF AMERICA |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST    BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| LUDECA, INC. | 1425 NW 88TH AVE    DORAL FL 33172 UNITED STATES OF AMERICA |
| LUTZ, AUSTIN | ADDRESS ON FILE |
| M5 INCORPORATED | PO BOX 272216    OKLAHOMA CITY OK 73127 UNITED STATES OF AMERICA |
| MALOUF, JOSHUA A. | ADDRESS ON FILE |
| MAP COMMUNICATIONS | 555 BELAIRE AVE STE 600   CHESAPEAKE VA 23320 UNITED STATES OF AMERICA |
| MARCOTTE, DYLAN | ADDRESS ON FILE |
| MARCOTTE, DYLAN T. | ADDRESS ON FILE |
| MARINE EXHAUST SYSTEMS OF ALABAMA | PO BOX 698    FAIRHOPE AL 36533-0698 UNITED STATES OF AMERICA |
| MARK ANDREWS & COMPANY, INC. | 1900 DALROCK RD    ROWLETT TX 75088-5526 UNITED STATES OF AMERICA |
| MARSHALL, QUENTIN A. | ADDRESS ON FILE |
| MARTIN, BRYAN | ADDRESS ON FILE |
| MARTIN, DONNA A. | ADDRESS ON FILE |
| MARTIN, DUSTIN H. | ADDRESS ON FILE |
| MARTINEZ, SAMUEL A. | ADDRESS ON FILE |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 1100 N EUTAW ST   BALTIMORE MD 21201 UNITED STATES OF AMERICA |
| MARYLAND DEPT OF LABOR | DIVISION OF LABOR AND INDUSTRY 10946 GOLDEN W DR, STE 160   HUNT VALLEY MD 21031 UNITED STATES OF AMERICA |
| MARYLAND DEPT OF LABOR | 1100 NORTH EUTAW ST    BALTIMORE MD 21201 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| MARYLAND DEPT OF NATURAL RESOURCES | TAWES STATE OFFICE BLDG 580 TAYLOR AVE   ANNAPOLIS MD 21401 UNITED STATES OF AMERICA |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD    BALTIMORE MD 21230 UNITED STATES OF AMERICA |
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER TAXPAYER SERVICES DIVISION 60 WEST ST  ANNAPOLIS MD 21411-0001 UNITED STATES OF AMERICA |
| MATAGORDA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 UNITED STATES OF AMERICA |
| MAXWELL, JEREMY S. | ADDRESS ON FILE |
| MAYS, ERIC M. | ADDRESS ON FILE |
| MCCARTHY, MARCUS L. | ADDRESS ON FILE |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS P.O. BOX 1269   ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| MCDONALD, MICHAEL S. | ADDRESS ON FILE |
| MCGRIFF A MARSH & MCLENNAN AGENCY LLC | 10100 KATY FWY, #400    HOUSTON TX 77043 UNITED STATES OF AMERICA |
| MCGRIFF, SEIBELS & WILLIAMS, INC. | 2211 7TH AVE S    BIRMINGHAM AL 35246-0001 UNITED STATES OF AMERICA |
| MCKINNEY, TYLER S. | ADDRESS ON FILE |
| MCMAHAN SERVICES LTD. | 269 US HWY 183 S    CUERO TX 77954 UNITED STATES OF AMERICA |
| MDLIVE | PO BOX 5006     HARTFORD CT 061025006 UNITED STATES OF AMERICA |
| MECHANICAL EQUIPMENT, INC. | PO BOX 1800     MIDLAND TX 79702-1800 UNITED STATES OF AMERICA |
| MERCER VALVE CO, INC. | 9609 NW 4TH ST    OKLAHOMA CITY OK 73127-2962 UNITED STATES OF AMERICA |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756   LANSING MI 48909 UNITED STATES OF AMERICA |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 7285 PARSONS DR   DIMONDALE MI 48821 UNITED STATES OF AMERICA |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473  LANSING MI 48909-7973 UNITED STATES OF AMERICA |
| MICHIGAN DEPT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY    LANSING MI 48922 UNITED STATES OF AMERICA |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169    GRAND RAPIDS MI 49501-0169 UNITED STATES OF AMERICA |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | PO BOX 30805    LANSING MI 48909 UNITED STATES OF AMERICA |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010   DALLAS TX 75207 UNITED STATES OF AMERICA |
| MIDCO | 644 NEW HAMPSHIRE ST    LAWRENCE KS 660442241 UNITED STATES OF AMERICA |
| MIDCO | PO BOX 5010     SIOUX FALLS ND 57117 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF ALABAMA | 131 CLAYTON ST    MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 400 N TAMPA ST, STE 3200   TAMPA FL 33602 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 300 N HOGAN ST, STE 700   JACKSONVILLE FL 32202 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 400 W WASHINGTON ST, STE 3100   ORLANDO FL 32801 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 2110 FIRST ST, STE 3-137   FT. MYERS FL 33901 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| MIDDLE DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 35 SE 1ST AVE, STE 300   OCALA FL 34471 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF LOUISIANA | 451 FLORIDA ST STE 300    BATON ROUGE LA 708011734 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF PENNSYLVANIA | HARRISBURG FEDERAL BLDG AND COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754  HARRISBURG PA 17108-1754 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF PENNSYLVANIA | WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311   SCRANTON PA 18503 UNITED STATES OF AMERICA |
| MIDDLE DISTRICT OF PENNSYLVANIA | HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST   WILLIAMSPORT PA 17701-6465 UNITED STATES OF AMERICA |
| MIDLAND CAD, TEXAS | 4631 ANDREWS HWY    MIDLAND TX 79703 UNITED STATES OF AMERICA |
| MIDLAND CAD, TEXAS | PO BOX 908002    MIDLAND TX 79708 UNITED STATES OF AMERICA |
| MIDLAND CAD, TEXAS | P.O. BOX 908002    MIDLAND TX 79708 UNITED STATES OF AMERICA |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| MIDLAND COUNTY | MIDLAND CENTRAL APPRAISAL DISTRICT C/O PBFCM LLP ATTN LAURA J. MONROE PO BOX 817 LUBBOCK TX 79408 UNITED STATES OF AMERICA |
| MIDSTATE INDUSTRIAL SUPPLY | 1408 N C AVE    SIOUX FALLS SD 57104-0333 UNITED STATES OF AMERICA |
| MID-WEST HOSE & SPECIALTY, INC. | PO BOX 248911    OKLAHOMA CITY OK 73124-8911 UNITED STATES OF AMERICA |
| MILAM, JORDAN M. | ADDRESS ON FILE |
| MILLER ROAD INDUSTRIAL PARK LP | 10202 MILLER RD    GARLAND TX 75238 UNITED STATES OF AMERICA |
| MILLER ROAD INDUSTRIAL PARK LP | 7410 MILLER RD, #2    HOUSTON TX 77049 UNITED STATES OF AMERICA |
| MILLER ROAD INDUSTRIAL PARK LP | ATTN MANAGING MEMBER 7410 MILLER RD #2   HOUSTON TX 77046 UNITED STATES OF AMERICA |
| MILLER, RAYMOND D. | ADDRESS ON FILE |
| MIRATECH HOLDINGS, LLC | DEPT 1768    TULSA OK 74182 UNITED STATES OF AMERICA |
| MIRATECH HOLDINGS, LLC | MICHELLE JOHNSON 420 S 145TH E AVE   TULSA OK 74116 UNITED STATES OF AMERICA |
| MIRATECH HOUSTON, INC. | C/O MCAFEE & TAFT PC ATTN MATTHEW T CROOK, ATTORNEY TWO W 2ND ST, STE 1100  TULSA OK 74103 UNITED STATES OF AMERICA |
| MIRATECH HOUSTON, INC. | 420 S 145TH E AVE    TULSA OK 74108 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261  JACKSON MS 39225 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY   JACKSON MS 39215-1699 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699  JACKSON MS 39215-1699 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING 100 W CAPITAL ST, STE 608   JACKSON MS 39269 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF REVENUE | 500 CLINTON CENTER DR    CLINTON MS 39056 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 1033    JACKSON MS 39215 UNITED STATES OF AMERICA |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR    CLINTON MS 39056 UNITED STATES OF AMERICA |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808    JACKSON MS 39225-2808 UNITED STATES OF AMERICA |
| MITCHELL, ZACHARY | ADDRESS ON FILE |
| MITCHELL, ZACHARY P. | ADDRESS ON FILE |

| Name | Address |
|---|---|
| MIZELL, KENNETH J. | ADDRESS ON FILE |
| MOBILE COUNTY, ALABAMA | 205 GOVERNMENT ST    MOBILE AL 36644 UNITED STATES OF AMERICA |
| MOBILE COUNTY, ALABAMA | PO BOX 154    MONTGOMERY AL 36135-0001 UNITED STATES OF AMERICA |
| MOBILE COUNTY, ALABAMA | P.O. BOX 154    MONTGOMERY AL 36135-0001 UNITED STATES OF AMERICA |
| MOBILE COUNTY, ALABAMA | P.O. BOX 1169    MOBILE AL 36633 UNITED STATES OF AMERICA |
| MOBILEASE INC | ATTN CEO 3815 DACOMA   HOUSTON TX 77092 UNITED STATES OF AMERICA |
| MOBILEASE, INC. | C/O COKINOS | YOUNG ATTN TRES GIBBS 1221 LAMAR STREET, FL 16 HOUSTON TX 77010 UNITED STATES OF AMERICA |
| MOBILEASE, INC. | 3815 DACOMA ST    HOUSTON TX 77092 UNITED STATES OF AMERICA |
| MONTALVO JR., JOE | ADDRESS ON FILE |
| MONTANA DAKOTA | 400 N 4TH ST    BISMARCK ND 58501-4022 UNITED STATES OF AMERICA |
| MONTANA DAKOTA | PO BOX 5600    BISMARCK ND 58506-5600 UNITED STATES OF AMERICA |
| MONTANA-DAKOTA UTILITIES CO. | 400 N 4TH ST    BISMARCK ND 58501 UNITED STATES OF AMERICA |
| MORENO, JEREMY R. | ADDRESS ON FILE |
| MORENO, RUBEN | ADDRESS ON FILE |
| MORGAN, PHILLIP L. | ADDRESS ON FILE |
| MORRIS, EDITH A. | ADDRESS ON FILE |
| MOTION INDUSTRIES | 1605 ALTON RD    BIRMINGHAM AL 35210 UNITED STATES OF AMERICA |
| MOTION INDUSTRIES, INC. | PO BOX 849737    DALLAS TX 75284-9737 UNITED STATES OF AMERICA |
| MOUNTRAIL WILLIAMS | 218 58TH ST W    WILLISTON ND 58802 UNITED STATES OF AMERICA |
| MOUNTRAIL WILLIAMS | PO BOX 1346    WILLISTON ND 58802 UNITED STATES OF AMERICA |
| MOUNTRAIL-WILLIAMS ELECTRIC | PO BOX 1346    WILLISTON ND 58802 UNITED STATES OF AMERICA |
| MOUTON, THOMAS | ADDRESS ON FILE |
| MOUTON, THOMAS P. | ADDRESS ON FILE |
| MUSTANG CAT | PO BOX 4346 DEPT 144   HOUSTON TX 77210-4346 UNITED STATES OF AMERICA |
| MYERS NEWMAN & NEWMAN, LLC | ATTN MEMBER 135 P RICKMAN DR, STE 100   CANTON GA 30115 UNITED STATES OF AMERICA |
| MYERS NEWMAN & NEWMAN, LLC | 135 P RICKMAN INDUSTRIAL DR    CANTON GA 30115 UNITED STATES OF AMERICA |
| MYERS, NEWMAN & NEWMAN, LLC | 5056 BENNETT LOOP STE 104   WILLISTON ND 58801 UNITED STATES OF AMERICA |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127   BISMARCK ND 58505-0599 UNITED STATES OF AMERICA |
| N.D. UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET    BISMARCK ND 58501-1853 UNITED STATES OF AMERICA |
| NAJAR, JAREK F. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| NAME ON FILE | ADDRESS ON FILE |
| NASH JR., MICHAEL J. | ADDRESS ON FILE |
| NATCHITOCHES PARISH, LOUISIANA | P.O. BOX 639    NATCHITOCHES LA 71458-0639 UNITED STATES OF AMERICA |
| NATCHITOCHES PARISH, LOUISIANA | 200 CHURCH ST #105    NATCHITOCHES LA 71458-0210 UNITED STATES OF AMERICA |
| NATCHITOCHES PARISH, LOUISIANA | PO BOX 639    NATCHITOCHES LA 71458-0639 UNITED STATES OF AMERICA |
| NATIONAL UNION FIRE | INSURANCE CO OF PITTSBURG PA 1271 AVE OF THE AMERICAS 37TH FL NEW YORK NY 10020 UNITED STATES OF AMERICA |
| NETTLETON, MONTANA L. | ADDRESS ON FILE |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY NE   ALBUQUERQUE NM 87102 UNITED STATES OF AMERICA |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE PO BOX 1928   ALBUQUERQUE NM 87103 UNITED STATES OF AMERICA |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE    ALBUQUERQUE NM 87102 UNITED STATES OF AMERICA |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928    ALBUQUERQUE NM 87103 UNITED STATES OF AMERICA |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG 1190 ST FRANCIS DR STE N4050  SANTA FE NM 87505 UNITED STATES OF AMERICA |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469    SANTA FE NM 87502-5469 UNITED STATES OF AMERICA |
| NEW MEXICO GAS COMPANY | 7120 WYOMING BLVD NE, STE 20    ALBUQUERQUE NM 87109-4869 UNITED STATES OF AMERICA |
| NEW MEXICO GAS COMPANY | PO BOX 27885    ALBUQUERQUE NM 87125-7885 UNITED STATES OF AMERICA |
| NEW MEXICO TAXATION & REVENUE DEPT. | UNCLAIMED PROPERTY DIVISION 1200 S ST FRANCIS DR   SANTA FE NM 87504 UNITED STATES OF AMERICA |
| NEW MEXICO TAXATION AND REVENUE | 1200 S ST FRANCIS DRIVE    SANTA FE NM 87504-0630 UNITED STATES OF AMERICA |
| NEW WAY MACHINE COMPONENTS, INC. | 50 MCDONALD BLVD    ASTON PA 19014-3202 UNITED STATES OF AMERICA |
| NEW YORK DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS   ALBANY NY 12226 UNITED STATES OF AMERICA |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL   NEW YORK NY 10007 UNITED STATES OF AMERICA |
| NEW YORK DEPT. OF TAXATION AND FINANCE | OFFICE OF COUNSEL BUILDING 9 WA HARRIMAN CAMPUS  ALBANY NY 12227 UNITED STATES OF AMERICA |
| NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300   ALBANY NY 12205-0300 UNITED STATES OF AMERICA |
| NEW YORK LIFE | 51 MADISON AVE    NEW YORK NY 10010-1603 UNITED STATES OF AMERICA |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY   ALBANY NY 12233-1011 UNITED STATES OF AMERICA |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS   ALBANY NY 12226 UNITED STATES OF AMERICA |
| NICKELS, ANDREW C. | ADDRESS ON FILE |
| NIELSON, ANDREW J. | ADDRESS ON FILE |
| NIEMEYER, THOMAS M. | ADDRESS ON FILE |
| NIENKE JR., STEPHEN L. | ADDRESS ON FILE |
| NINO ARRIAGA, EDGAR | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NITEL DBA HYPERCORE NETWORKS, INC. | 350 N ORLEANS ST #1300N    CHICAGO IL 60654 UNITED STATES OF AMERICA |
| NITEL DBA HYPERCORE NETWORKS, INC. | LOCKBOX DEPT 4929    CAROL STREAM IL 60122-4929 UNITED STATES OF AMERICA |
| NIX, SETH T. | ADDRESS ON FILE |
| NM TAXATION & REVENUE DEPARTMENT | ATTN COMPLIANCE BUREAU PO BOX 50129   ALBUQUERQUE NM 87181-0129 UNITED STATES OF AMERICA |
| NOLAN, WILLIAM R. | ADDRESS ON FILE |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BLVD AVE, DEPT 325    BISMARCK ND 58505-0250 UNITED STATES OF AMERICA |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406    BISMARCK ND 58505-0340 UNITED STATES OF AMERICA |
| NORTH DAKOTA WORKFORCE | SAFETY & INSURANCE 1600 E. CENTURY AVE   BISMARCK ND 58503 UNITED STATES OF AMERICA |
| NORTHBASE FINANCE INC | ATTN NICK HEFFERNAN 324 8TH AVE SW, 1100   CALGARY AB T2P 2Z2 CANADA |
| NORTHBASE FINANCE INC | ATTN NICK HEFFERNAN, DEAN WILLNER 324 8TH AVE SW, 1100   CALGARY AB T2P 2Z2 CANADA |
| NORTHBASE FINANCE INC | ATTN PRESIDENT & CEO 285028 FRONTIER RD   ROCKY VIEW COUNTY AB T1X 0V9 CANADA |
| NORTHBASE FINANCE INC. | 285028 FRONTIER RD    ROCK VIEW COUNTY AB T1X 0V9 CANADA |
| NORTHBASE FINANCE INC. | 285028 FRONTIER ROAD    ROCKYVIEW COUNTY AB T1X 0V9 CANADA |
| NORTHCUTT, BRANDON L. | ADDRESS ON FILE |
| NORTHCUTT, IKE J. | ADDRESS ON FILE |
| NORTHERN DISTRICT OF ALABAMA | 1801 4TH AVE NORTH    BIRMINGHAM AL 35203 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF FLORIDA | TALLAHASSEE HEADQUARTERS 111 N ADAMS ST 4TH FL US COURTHOUSE  TALLAHASSEE FL 32301 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF FLORIDA | PENSACOLA DIVISION 21 E GARDEN ST, STE 400   PENSACOLA FL 32502 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF FLORIDA | GAINESVILLE DIVISION 300 E UNIVERSITY AVE, STE 310   GAINESVILLE FL 32601 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF ILLINOIS | NORTHERN DIST OF IL, EASTERN DIVISION 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF ILLINOIS | NORTHERN DIST OF IL, WESTERN DIVISION 327 S CHURCH ST, ROOM 3300 ROCKFORD IL 61101 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF INDIANA | HAMMOND FEDERAL BLDG & US COURTHOUSE UNITED STATE ATTORNEYS OFFICE 5400 FEDERAL PLAZA, STE 1500  HAMMOND IN 46320 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF INDIANA | E. ROSS ADAIR FEDERAL BLDG 3128 FEDERAL BLDG 1300 S HARRISON ST FORT WAYNE IN 46802 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF INDIANA | ROBERT A. GRANT FEDERAL BLDG 204 S MAIN ST, ROOM MO-1   SOUTH BEND IN 46601 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF MISSISSIPPI | UNITED STATES ATTORNEYS OFFICE ETHRIDGE BLDG 900 JEFFERSON AVE  OXFORD MS 38655 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF NEW YORK | US ATTORNEYS OFFICE 445 BROADWAY, ROOM 218   ALBANY NY 12207-2924 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF NEW YORK | US ATTORNEYS OFFICE PO BOX 7198 100 S CLINTON ST  SYRACUSE NY 13261-7198 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF NEW YORK | US ATTORNEYS OFFICE 319 FEDERAL BDLG 15 HENRY ST  BINGHAMTON NY 13901 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| NORTHERN DISTRICT OF NEW YORK | US ATTORNEYS OFFICE 14 DURKEE ST, STE 340   PLATTSBURGH NY 12901 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF OKLAHOMA | 110 W 7TH ST, STE 300    TULSA OK 74119 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF TEXAS | 1100 COMMERCE ST, THIRD FL    DALLAS TX 75242-1699 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF TEXAS | AMARILLO NATIONAL PLAZA TWO 500 S TAYLOR ST, STE 300   AMARILLO TX 79101-2446 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF TEXAS | BURNETT PLAZA, STE 1700 801 CHERRY ST, UNIT 4   FT. WORTH TX 76102-6882 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF TEXAS | 1205 TEXAS AVE, STE 700    LUBBOCK TX 79401-4002 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF WEST VIRGINIA | FREDERICK P STAMP, JR, FEDERAL BLDG STE 3000, 1125 CHAPLINE ST WHEELING WV 26003 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF WEST VIRGINIA | CLARKSBURG FEDERAL BLDG 320 W PIKE ST, STE 300   CLARKSBURG WV 26301 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF WEST VIRGINIA | FEDERAL BLDG 300 THIRD ST, STE 300   ELKINS WV 26241 UNITED STATES OF AMERICA |
| NORTHERN DISTRICT OF WEST VIRGINIA | US COURTHOUSE & POST OFFICE BLDG STE 400, 217 W KING ST MARTINSBURG WV 25401 UNITED STATES OF AMERICA |
| NORTHPORT, ALABAMA | 3500 MCFARLAND BLVD    NORTHPORT AL 35476 UNITED STATES OF AMERICA |
| NORTHPORT, ALABAMA | PO BOX 569    NORTHPORT AL 35476 UNITED STATES OF AMERICA |
| NORTHPORT, ALABAMA | P.O. BOX 569    NORTHPORT AL 35476 UNITED STATES OF AMERICA |
| NORTHWEST BEARING AND INDUSTRIAL SU | PO BOX 755    WOODWARD OK 73802 UNITED STATES OF AMERICA |
| NORTHWEST COMMUNICATIONS |  111 RAILROAD AVE    RAY ND 58849 UNITED STATES OF AMERICA |
| NORTHWEST COMMUNICATIONS | PO BOX 38    RAY ND 58849-0038 UNITED STATES OF AMERICA |
| NORTHWEST RURAL WATER | 5091 142ND AVE NW    WILLISTON ND 58801-9305 UNITED STATES OF AMERICA |
| NORTHWEST RURAL WATER | PO BOX 1285    WILLISTON TX 58802 UNITED STATES OF AMERICA |
| NTOPOLOGY INC. | PO BOX 83281    WOBURN MA 01813-3281 UNITED STATES OF AMERICA |
| OCCIDENTAL PETROLEUM CORPORATION | 5 GREENWAY PLZ, STE 110 STE 500   HOUSTON TX 77046-0521 UNITED STATES OF AMERICA |
| OCCIDENTAL PETROLEUM CORPORATION | 5 GREENWAY PLZ, STE 110    HOUSTON TX 77046-0521 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | 11716 HWY 191    MIDLAND TX 79707 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | AMBER LEWIS 5700 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | AMBER LEWIS PO BOX 12234   ODESSA TX 79768-2234 UNITED STATES OF AMERICA |
| ODESSA AMERICAN REFABRICATION LLC | PO BOX 12234    ODESSA TX 79768-2234 UNITED STATES OF AMERICA |
| ODESSA ELECTRO-MECHANICAL, LLC | PO BOX 69368    ODESSA TX 79769-0368 UNITED STATES OF AMERICA |
| ODGERS, JOHN D. | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF MS. | 600 NORTH ST    JACKSON MS 392023116 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. WALTER T. MOSLEY ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100  ALBANY NY 12231 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| OFFICE OF SEC. OF STATE OF S.D. | HON. MONAE L. JOHNSON 500 E CAPITOL AVE, STE 204   PIERRE SD 57501-5070 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8  AUSTIN TX 78701 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON 350 N STATE ST, STE 220 PO BOX 142325  SALT LAKE CITY UT 84114-2325 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF W.V. | HON. KRIS WARNER STATE CAPITAL BUILDING   CHARLESTON WV 25305-0770 UNITED STATES OF AMERICA |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE CAPITOL PLAZA  SPRINGFIELD IL 62701 UNITED STATES OF AMERICA |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504   GREENWOOD IN 46142 UNITED STATES OF AMERICA |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138   JACKSON MS 39205-0138 UNITED STATES OF AMERICA |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST   ALBANY NY 12236 UNITED STATES OF AMERICA |
| OFFICE OF THE US TRUSTEE, SDTX | JANA WHITWORTH, HA NGUYEN 515 RUSK ST, STE 3516   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| OGLE, DYLLAN C. | ADDRESS ON FILE |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON    OKLAHOMA CITY OK 73102 UNITED STATES OF AMERICA |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677    OKLAHOMA CITY OK 73101-1677 UNITED STATES OF AMERICA |
| OKLAHOMA DEPT OF LABOR | 409 NE 28TH ST, 3RD FL    OKLAHOMA CITY OK 73105 UNITED STATES OF AMERICA |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003   OKLAHOMA CITY OK 73152-2003 UNITED STATES OF AMERICA |
| OKLAHOMA STATE TREASURER | 4841 N SEWELL AVE    OKLAHOMA CITY OK 731187820 UNITED STATES OF AMERICA |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION 2501 N LINCOLN BLVD   OKLAHOMA CITY OK 73194 UNITED STATES OF AMERICA |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE    OKLAHOMA CITY OK 73102 UNITED STATES OF AMERICA |
| OLGUIN, SETH D. | ADDRESS ON FILE |
| ORLEANS PARISH, LOUISIANA | 1300 PERDIDO STREET ROOM 1W34   NEW ORLEANS LA 70112 UNITED STATES OF AMERICA |
| ORLEANS PARISH, LOUISIANA | 1300 PERDIDO ST RM 1W34   NEW ORLEANS LA 70112 UNITED STATES OF AMERICA |
| ORNELAS VILLALOBOS, JUAN A. | ADDRESS ON FILE |
| OUACHITA PARISH, LOUISIANA | 300 SAINT JOHN ST    MONROE LA 71201 UNITED STATES OF AMERICA |
| OUACHITA PARISH, LOUISIANA | ATTN: TAX ASSESSOR PO BOX 123   MONROE LA 71210-0123 UNITED STATES OF AMERICA |
| OUACHITA PARISH, LOUISIANA | P.O. BOX 123    MONROE LA 71210-0123 UNITED STATES OF AMERICA |
| P&M JONES FAMILY RANCH INC. | 332 N PECOS    MENTONE TX 79754 UNITED STATES OF AMERICA |
| PACE FIELD SERVICES, LLC | 4060 FAUDREE RD STE 104A 219   ODESSA TX 79765 UNITED STATES OF AMERICA |
| PADDOCK, ELLISON J. | ADDRESS ON FILE |
| PADGETT, BRET A. | ADDRESS ON FILE |
| PALILEO, LUIS | ADDRESS ON FILE |

| Name | Address |
|---|---|
| PALOMO JR., CARLOS | ADDRESS ON FILE |
| PARKER CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 3500 MAPLE AVENUE SUITE 800  DALLAS TX 75219 UNITED STATES OF AMERICA |
| PARKER COUNTY, TEXAS | P.O. BOX 2740    WEATHERFORD TX 76086 UNITED STATES OF AMERICA |
| PARKER COUNTY, TEXAS | 1112 SANTA FE DR    WEATHERFORD TX 76086 UNITED STATES OF AMERICA |
| PARKER COUNTY, TEXAS | PO BOX 2740    WEATHERFORD TX 76086 UNITED STATES OF AMERICA |
| PARR, CHRISTOPHER S. | ADDRESS ON FILE |
| PATRAW, VALERIE M. | ADDRESS ON FILE |
| PATRIOT COMPRESSOR PARTS LLC | PO BOX 7190    GRANBURY TX 76049 UNITED STATES OF AMERICA |
| PATRIOT COMPRESSOR PARTS LLC | T JENNINGS 5509 OLD GRANBURY RD   GRANBURY TX 76049 UNITED STATES OF AMERICA |
| PATRIOT COMPRESSOR PARTS, LLC | 5509 OLD GRANBURY RD    GRANBURY TX 76049 UNITED STATES OF AMERICA |
| PATS PARTS & SERVICES INC | 3301 SAN JOSE BLVD    CARLSBAD NM 88220-5379 UNITED STATES OF AMERICA |
| PAYNE, JUSTIN D. | ADDRESS ON FILE |
| PELSTAR MECHANICAL SERVICES, LLC | PO BOX 423    BELLE CHASSE LA 70037-0423 UNITED STATES OF AMERICA |
| PELSTAR, LLC | ATTN HENRY LEGER 1530 ST ETIENNE RD   BROUSSARD LA 70518 UNITED STATES OF AMERICA |
| PELSTAR, LLC | PO BOX 423    BELLE CHASSE LA 70037-0423 UNITED STATES OF AMERICA |
| PELSTAR, LLC | DAN MAEIR 9500 WEST 55TH ST.   MCCOOK IL 60525-7110 UNITED STATES OF AMERICA |
| PENNCOMP LLC | 2050 NORTH LOOP W STE 200   HOUSTON TX 77018-8115 UNITED STATES OF AMERICA |
| PENNCOMP LLC | 2050 N LOOP W, STE 200    HOUSTON TX 77018 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427    HARRISBURG PA 17128-0427 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905    HARRISBURG PA 17128-0905 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | HARRISBURG DISTRICT OFFICE 1131 STRAWBERRY SQ   HARRISBURG PA 17128-0101 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PHILADELPHIA CENTER CITY DISTRICT OFFICE STE 204A 110 N 8TH ST PHILADELPHIA PA 19107-2412 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST  HARRISBURG PA 17101 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1700 LABOR AND INSTUSTRY BLDG   HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG    HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST  HARRISBURG PA 17104-2516 UNITED STATES OF AMERICA |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 445 12TH ST SW WASHINGTON DC 20024 UNITED STATES OF AMERICA |
| PEREZ, MICHAEL R. | ADDRESS ON FILE |
| PEREZ, RICHARD | ADDRESS ON FILE |
| PERFORMANCE SALES & SERVICES, INC. | 88 SCHMIDT DR   VICTORIA TX 77905-2655 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| PERMICO, INC. | 9301 SOUTHWEST FWY STE. 308   HOUSTON TX 77074 UNITED STATES OF AMERICA |
| PESSON, TONY J. | ADDRESS ON FILE |
| PHILLIPS, HUNTER D. | ADDRESS ON FILE |
| PINCHING JR., JOHN R. | ADDRESS ON FILE |
| PINNIX, HARLEY T. | ADDRESS ON FILE |
| PIONEER TELEPHONE | PO BOX 539   KINGFISHER OK 73750-0839 UNITED STATES OF AMERICA |
| PIONEER TELEPHONE | 108 E ROBBERTS AVE   KINGFISHER OK 73750-2742 UNITED STATES OF AMERICA |
| PIONEER TELEPHONE | PO BOX 539   KINGFISHER OK 73750 UNITED STATES OF AMERICA |
| PIPELINE TESTING CONSORTIUM INC | ATTN CLIENT SERVICES 9 COMPOUND DR   HUTCHINSON KS 67502 UNITED STATES OF AMERICA |
| PIPELINE TESTING CONSORTIUM INC. | PO BOX 842566   KANSAS CITY MO 64184-2566 UNITED STATES OF AMERICA |
| PLAQUEMINES PARISH, LOUISIANA | 333 F EDWARD HEBERT BLVD BLDG 102 STE 345   BELLE CHASSE LA 70037 UNITED STATES OF AMERICA |
| PLAQUEMINES PARISH, LOUISIANA | 333 F. EDWARD HEBERT BLVD BUILDING 102   BELLA CHASSE LA 70037 UNITED STATES OF AMERICA |
| PNC BANK, NATIONAL ASSOC | THE TOWER AT PNC PLAZA 300 5TH AVE   PITTSBURGH PA 15222 UNITED STATES OF AMERICA |
| PNC BK NA | ATTN BRIANA FISHER     UNITED STATES OF AMERICA |
| POCO GRAPHITE, INC | PO BOX 1450   MINNEAPOLIS MN 55485-1450 UNITED STATES OF AMERICA |
| POINTE COUPEE PARISH, LOUISIANA | P.O. BOX 290   NEW ROADS LA 70760 UNITED STATES OF AMERICA |
| POINTE COUPEE PARISH, LOUISIANA | 215 E MAIN ST, STE 122   NEW ROADS LA 70760 UNITED STATES OF AMERICA |
| POINTE COUPEE PARISH, LOUISIANA | PO BOX 290   NEW ROADS LA 70760 UNITED STATES OF AMERICA |
| POLAR REFRIGERATION LLC | PO BOX 536   WILLISTON ND 58802 UNITED STATES OF AMERICA |
| PORET, JUDSON A. | ADDRESS ON FILE |
| PORTER HEDGES LLP | 1000 MAIN ST FL 36   HOUSTON TX 77002-6341 UNITED STATES OF AMERICA |
| POWERTHERM CO. INC. | 6545 N ELDRIDGE PKWY   HOUSTON TX 77041 UNITED STATES OF AMERICA |
| PRATHER, JASON W. | ADDRESS ON FILE |
| PRICE, LEVI G. | ADDRESS ON FILE |
| PRIME CAPITAL INVEST. ADVISORS LLC | PO BOX 3113   WICHITA KS 67201-3113 UNITED STATES OF AMERICA |
| PROCESS COMPONENTS INC. | PO BOX 13231   ODESSA TX 79768-3231 UNITED STATES OF AMERICA |
| PROCESS COMPONENTS INC. | COLT MAYO 201 W. 83RD   ODESSA TX 79764 UNITED STATES OF AMERICA |
| PROCESS PIPING MATERIALS ACQUISITION LLC | 1177 PETROLEUM PKWY   BROUSSARD LA 70518 UNITED STATES OF AMERICA |
| PRUIETT COMPRESSOR SERVICES, LLC. | 2501 W COUNTY ROAD 114   MIDLAND TX 797063717 UNITED STATES OF AMERICA |
| PURVIS BROTHERS INC | PO BOX 957   MARS PA 16046 UNITED STATES OF AMERICA |
| PURVIS INDUSTRIES, LLC | PO BOX 540757   DALLAS TX 75354 UNITED STATES OF AMERICA |
| QBE INSURANCE CORPORATION | ONE QBE WAY   SUN PRAIRE WI 53596 UNITED STATES OF AMERICA |
| RABALAIS, KYLE D. | ADDRESS ON FILE |
| RAMIREZ, FABIAN A. | ADDRESS ON FILE |
| RAMIREZ, JAVIER | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| RAMIREZ, JOHN R. | ADDRESS ON FILE |
| RAMSEY, JOHN W. | ADDRESS ON FILE |
| RAPIDES PARISH, LOUISIANA | 5606 COLISEUM BLVD   ALEXANDRIA LA 71303 UNITED STATES OF AMERICA |
| RAPTOR OIL TOOLS, LLC | 5715 W COUNTY ROAD 123   MIDLAND TX 79706 UNITED STATES OF AMERICA |
| RATHORE, DEVVRAT SINGH | ADDRESS ON FILE |
| RATHORE, DEVVRAT SINGH | ADDRESS ON FILE |
| RAYBORN, GREGG A. | ADDRESS ON FILE |
| RAYBORN, SCOTTY E. | ADDRESS ON FILE |
| RED RIVER PARISH, LOUISIANA | 615 E CARROLL ST   COUSHATTA LA 71019 UNITED STATES OF AMERICA |
| RED RIVER PARISH, LOUISIANA | PO BOX 375   COUSHATTA LA 71019 UNITED STATES OF AMERICA |
| RED RIVER PARISH, LOUISIANA | PO BOX 570   COUSHATTA LA 71019 UNITED STATES OF AMERICA |
| RED RIVER PARISH, LOUISIANA | P. O. BOX 570   COUSHATTA LA 71019 UNITED STATES OF AMERICA |
| RED RIVER PARISH, LOUISIANA | P.O. BOX 375   COUSHATTA LA 71019 UNITED STATES OF AMERICA |
| RED SAND TESTING SOLUTIONS, LLC | PO BOX 5721   KINGWOOD TX 77325 UNITED STATES OF AMERICA |
| REEVES CAD, TEXAS | 403 S CYPRESS ST   PECOS TX 79772 UNITED STATES OF AMERICA |
| REEVES CAD, TEXAS | PO BOX 1229   PECOS TX 79772 UNITED STATES OF AMERICA |
| REEVES COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| REEVES COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| REEVES COUNTY TAX DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| REEVES COUNTY TAX DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN ATTN JULIE ANNE PARSONS PO BOX 1269  ROUND ROCK TX 78680-1269 UNITED STATES OF AMERICA |
| REFINE ENERGY SERVICES, INC. | 7405 SLEEPY HOLLOW BLVD   AMARILLO TX 79121 UNITED STATES OF AMERICA |
| RELEVANT INDUSTRIAL, LLC | 11605 E 27TH ST N   TULSA OK 74116 UNITED STATES OF AMERICA |
| REPUBLIC SERVICES | 18500 N ALLIED WAY, STE 100   PHOENIX AZ 85054-3101 UNITED STATES OF AMERICA |
| REPUBLIC SERVICES | PO BOX 677156   DALLAS TX 75267-7156 UNITED STATES OF AMERICA |
| RES ENERGY SOLUTIONS, LLC | PO BOX 842990   DALLAS TX 75284-2990 UNITED STATES OF AMERICA |
| REYNOLDS SR., GORDON | ADDRESS ON FILE |
| REYNOLDS, BILLY R. | ADDRESS ON FILE |
| RIALTO SERVICES LLC | 36 W BEAUREGARD AVE, STE 300   SAN ANGELO TX 76903 UNITED STATES OF AMERICA |
| RIALTO SERVICES, LLC | 36 W BEAUREGARD AVE STE 300   SAN ANGELO TX 76903-5883 UNITED STATES OF AMERICA |
| RICE, DAVID R. | ADDRESS ON FILE |
| RICOH USA, INC. | PO BOX 660342   DALLAS TX 75266-0342 UNITED STATES OF AMERICA |
| RIFLE, COLORADO | 202 RAILROAD AVE   RIFLE CO 81650 UNITED STATES OF AMERICA |
| RIMINI STREET INC | ATTN LEGAL DEPT 3993 HOWARD HUGHES PKWY, STE 500   LAS VEGAS NV 89169 UNITED STATES OF AMERICA |
| RIMINI STREET, INC. | 3993 HOWARD HUGHES PKY SUITE 500   LAS VEGAS NV 89169 UNITED STATES OF AMERICA |
| RITZ SAFETY LLC | PO BOX 713139   CINCINNATI OH 45271-3139 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| RIVAS, ZACHARY J. | ADDRESS ON FILE |
| RJ MANN & ASSOCIATES, INC | 860 N 9TH AVE    BRIGHTON CO 80603-7717 UNITED STATES OF AMERICA |
| ROBERTSON III, ARTHUR C. | ADDRESS ON FILE |
| ROCHE, DAVID H. | ADDRESS ON FILE |
| RODRIGUEZ, MARCO A. | ADDRESS ON FILE |
| RODRIGUEZ, SAUL B. | ADDRESS ON FILE |
| ROLAND'S WELDING | ATTN GARCIA ROLANDO 1902 N MAIN ST   MIDLAND TX 79705 UNITED STATES OF AMERICA |
| ROLAND'S WELDING | ATTN GARCIA ROLANDO 1902 N MAIN ST   MIDLAND TX 79705 UNITED STATES OF AMERICA |
| ROLFSON OIL LLC | 16633 DALLAS PKWY STE 600    ADDISON TX 750016892 UNITED STATES OF AMERICA |
| ROLFSON OIL, LLC | 16633 DALLAS PKWY STE 600    ADDISON TX 75001 UNITED STATES OF AMERICA |
| ROLFSON OIL, LLC | 16633 DALLAS PKWY STE 600    ADDISON TX 750016892 UNITED STATES OF AMERICA |
| ROLFSON OIL, LLC | 16633 DALLAS PKWY STE 600    ADDISON TX 750016892 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | MICHAEL K. WHEAT  191 NORTH WACKER DRIVE, 32ND FLOOR   CHICAGO IL 60606 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | CASEY TOFILON 1211 AVENUE OF THE AMERICAS    NEW YORK NY 10036-8704 UNITED STATES OF AMERICA |
| ROPES & GRAY LLP | ATTN: CASEY TOFILON 1211 AVENUE OF THE AMERICAS   NEW YORK NY 10036-8704 UNITED STATES OF AMERICA |
| ROUGHNECK RADIATOR, LLC | 337 CARGILL RD    KILGORE TX 75662 UNITED STATES OF AMERICA |
| ROUGHNECK RADIATOR, LLC | 1716 TOLEDO CIR    LONGVIEW TX 75604-0005 UNITED STATES OF AMERICA |
| ROUTON JR., DAVID W. | ADDRESS ON FILE |
| ROUTT, BRIAN | ADDRESS ON FILE |
| ROYAL FLUSH RENTALS, LLC | PO BOX 14483    ODESSA TX 79768-4483 UNITED STATES OF AMERICA |
| RPM DYNAMICS INC | 759 W STATE HWY 302    KERMIT TX 79745 UNITED STATES OF AMERICA |
| RPM DYNAMICS INC | JASON MULLINS 759 W STATE HIGHWAY 302   KERMIT TX 79745 UNITED STATES OF AMERICA |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD NE STE 2675   ATLANTA GA 30326-1160 UNITED STATES OF AMERICA |
| RUESEWALD, GERALD J. | ADDRESS ON FILE |
| RUVALCABA, ALEJANDRO G. | ADDRESS ON FILE |
| RYAN LLC | ATTN ZACHARY BOLLINGER 8101 WINDROSE AVE SUITE 2000  PLANO TX 75024 UNITED STATES OF AMERICA |
| SABINE PARISH, LOUISIANA | P.O. DRAWER 249    MANY LA 71449 UNITED STATES OF AMERICA |
| SABINE PARISH, LOUISIANA | 400 S CAPITOL ST, RM 106    MANY LA 71449 UNITED STATES OF AMERICA |
| SABINE PARISH, LOUISIANA | PO DRAWER 249    MANY LA 71449 UNITED STATES OF AMERICA |
| SAFETY-KLEEN SYSTEMS, INC. | 42 LONGWATER DRIVE    NORWELL MA 02061 UNITED STATES OF AMERICA |
| SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201    DALLAS TX 75397 UNITED STATES OF AMERICA |
| SAGISS, LLC | 1616 CORPORATE CT STE 140   IRVING TX 75038-2209 UNITED STATES OF AMERICA |
| SALCIDO, CRAIG G. | ADDRESS ON FILE |

| Name | Address |
|---|---|
| SALCIDO, JOE J. | ADDRESS ON FILE |
| SALINAS, RENE | ADDRESS ON FILE |
| SALSMAN, KEVIN | ADDRESS ON FILE |
| SALSMAN, KEVIN | ADDRESS ON FILE |
| SALVM SERVICES, LLC | 208 MEADOW RIDGE    PIPE CREEK TX 78063 UNITED STATES OF AMERICA |
| SAMCO ENTERPRISES INC. | PO BOX 60829    HOUSTON TX 77205 UNITED STATES OF AMERICA |
| SAN ISIDRO ISD, TEXAS | 5175 FM 1017    SAN ISIDRO TX 78588 UNITED STATES OF AMERICA |
| SAN ISIDRO ISD, TEXAS | PO BOX 10    SAN ISIDRO TX 78588 UNITED STATES OF AMERICA |
| SAN ISIDRO ISD, TEXAS | P.O. BOX 10    SAN ISIDRO TX 78588 UNITED STATES OF AMERICA |
| SANDERS, RICHARD | ADDRESS ON FILE |
| SANDHILLS HARDWARE CORP. | PO BOX 1090    MONAHANS TX 79756-1090 UNITED STATES OF AMERICA |
| SARATECH | 32932 PACIFIC COAST HWY  14-429    DANA POINT CA 92629-3466 UNITED STATES OF AMERICA |
| SARENS USA INC | 10855 JOHN RALSTON RD    HOUSTON TX 77044-5526 UNITED STATES OF AMERICA |
| SCHEEF & STONE, LLP | 500 N AKARD ST, SUITE 2700    DALLAS TX 75201-3306 UNITED STATES OF AMERICA |
| SCHULTZ, STACIE J. | ADDRESS ON FILE |
| SCHWARZ IV, HARRY D. | ADDRESS ON FILE |
| SCOTT PATTON PC | 717 TEXAS ST STE 3100    HOUSTON TX 770024514 UNITED STATES OF AMERICA |
| SEC ENERGY PRODUCTS & SERVICES, LP | PO BOX 203982    DALLAS TX 75320 UNITED STATES OF AMERICA |
| SEC. STATE OF ALABAMA | HON. WES ALLEN PO BOX 5616    MONTGOMERY AL 36103-5616 UNITED STATES OF AMERICA |
| SEC. STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 213 STATE CAPITOL   SPRINGFIELD IL 62756 UNITED STATES OF AMERICA |
| SEC. STATE OF INDIANA | HON. DIEGO MORALES 200 W WASHINGTON ST, ROOM 201   INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF ARKANSAS | HON. JOHN THURSTON STATE CAPITOL 500 WOODLANE ST, STE 256 LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF COLORADO | HON. JENA GRISWOLD 1700 BROADWAY, STE 550   DENVER CO 80290 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF FLORIDA | HON. CORD BYRD R.A. GRAY BLDG 500 S BRONOUGH ST  TALLAHASSEE FL 32399 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF KENTUCKY | HON. MICHAEL G ADAMS 700 CAPITAL AVE, STE 152   FRANKFORT KY 40601 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF LOUISIANA | HON. NANCY LANDRY PO BOX 94125   BATON ROUGE LA 70804-9125 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF MARYLAND | HON. SUSAN C LEE 16 FRANCIS ST   ANNAPOLIS MD 21401 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF MICHIGAN | HON. JOCELYN BENSON RICHARD H. AUSTIN BLDG - 4TH FL 430 W. ALLEGAN ST  LANSING MI 48918 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX NORTH 325 DON GASPAR, STE 300  SANTA FE NM 87501 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF NORTH DAKOTA | HON. MICHAEL HOWE 600 E BLVD AVE DEPT 108   BISMARCK ND 58505-0500 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| SEC. STATE OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD ROOM 122  OKLAHOMA CITY OK 73105-4897 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST  HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF WISCONSIN | HON. SARAH GODLEWSKI STATE CAPITAL BUILDING ROOM B41W MADISON WI 53703 UNITED STATES OF AMERICA |
| SEC. STATE OF STATE OF WYOMING | HON. CHUCK GRAY HERSCHLER BUILDING EAST 122 W 25TH ST, STE 100 CHEYENNE WY 82002-0020 UNITED STATES OF AMERICA |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REG. DIR 801 CHERRY ST, STE 1900, UNIT 18  FORT WORTH TX 76102 UNITED STATES OF AMERICA |
| SECURITY BUSINESS CAPITAL, LLC | 1902 N MAIN    MIDLAND TX 79705-6712 UNITED STATES OF AMERICA |
| SECURITY BUSINESS CAPITAL, LLC | 1902 N MAIN    MIDLAND TX 79701 UNITED STATES OF AMERICA |
| SEILER CREEK, CLAYTON C. | ADDRESS ON FILE |
| SEILHEIMER, SARAH A. | ADDRESS ON FILE |
| SERJEANT, OWEN A. | ADDRESS ON FILE |
| SHELBY, HUNTER O. | ADDRESS ON FILE |
| SHERMAN, ERIC R. | ADDRESS ON FILE |
| SHEW, ANTHONY E. | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP. | PO BOX 952121    DALLAS TX 75395-2121 UNITED STATES OF AMERICA |
| SHIPMAN, GRETA | ADDRESS ON FILE |
| SHORT, JOHN W. | ADDRESS ON FILE |
| SHREDTEX | 15150 SOMMERMEYER    HOUSTON TX 77041 UNITED STATES OF AMERICA |
| SIMPSON THACHER & BARTLETT LLP | ELISHA GRAFF, DOV GOTTLIEB ZACHARY WEINER 425 LEXINGTON AVE NEW YORK NY 10017 UNITED STATES OF AMERICA |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVE    NEW YORK NY 10017 UNITED STATES OF AMERICA |
| SIMPSON, JEREMY C. | ADDRESS ON FILE |
| SLATER CONTROLS, INC. | 2511 S CR-1257    MIDLAND TX 79706 UNITED STATES OF AMERICA |
| SLEMCO | 2727 SE EVANGELINE TRWY    LAFAYETTE LA 70508-2205 UNITED STATES OF AMERICA |
| SLEMCO | PO BOX 90866    LAFAYETTE LA 70509-0866 UNITED STATES OF AMERICA |
| SLY, JOHN D. | ADDRESS ON FILE |
| SMITH, JUSTIN C. | ADDRESS ON FILE |
| SNOW, JOHN E. | ADDRESS ON FILE |
| SNOW, WILLIAM P. | ADDRESS ON FILE |
| SNYDER, KATHERINE N. | ADDRESS ON FILE |
| SOMMER ENERGY TECHNOLOGIES LLC | 2884 INDUSTRIAL BLVD STE 3   BETHEL PARK PA 15102 UNITED STATES OF AMERICA |
| SONGY, CHARLES L. | ADDRESS ON FILE |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES 523 E CAPITOL AVE   PIERRE SD 57501 UNITED STATES OF AMERICA |
| SOUTH DAKOTA DEPT OF LABOR | AND REGULATION PO BOX 4730   ABERDEEN SD 57402-4730 UNITED STATES OF AMERICA |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE    PIERRE SD 57501-0405 UNITED STATES OF AMERICA |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE    PIERRE SD 57501 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY DIVISION SD STATE TREASURER 500 E CAPITOL AVE, STE 212  PIERRE SD 57501-5070 UNITED STATES OF AMERICA |
| SOUTHEAST TEXAS OILFIELD SUPPLY, LL | PO BOX 2170    JASPER TX 75951-0023 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF ALABAMA | 63 S ROYAL ST, STE 600    MOBILE AL 36602 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 99 NE 4TH ST   MIAMI FL 33132 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 500 E BROWARD BLVD   FT. LAUDERDALE FL 33394 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 500 S AUSTRALIAN AVE STE 400   W. PALM BEACH FL 33401 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 101 S US 1, STE 3100   FT. PIERCE FL 34950 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF FLORIDA | US ATTORNEYS OFFICE 301 SIMONTON ST   KEY WEST FL 33040 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF ILLINOIS | UNITED STATES ATTORNEYS OFFICE 9 EXECUTIVE DR   FAIRVIEW HEIGHTS IL 62208 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF ILLINOIS | UNITED STATES ATTORNEYS OFFICE 402 W MAIN ST, STE 2A   BENTON IL 62812 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF ILLINOIS | UNITED STATES ATTORNEYS OFFICE 750 MISSOURI AVE, 3RD FL   EAST ST. LOUIS IL 62201 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF INDIANA | UNITED STATES ATTORNEYS OFFICE 10 W MARKET ST, STE 2100 INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF INDIANA | UNITED STATES ATTORNEYS OFFICE 101 NW MLK BLVD, STE 250 EVANSVILLE IN 47708 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF MISSISSIPPI | 501 E COURT ST, STE 4-430    JACKSON MS 39201 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF MISSISSIPPI | 1575 20TH AVE    GULFPORT MS 39501 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF NEW YORK | UNITED STATES ATTORNEYS OFFICE 1 ST ANDREWS PLAZA   NEW YORK NY 10007 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF NEW YORK | UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST, 3RD FL   NEW YORK NY 10007 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF NEW YORK | UNITED STATES ATTORNEYS OFFICE 50 MAIN ST   WHITE PLAINS NY 10606 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF NEW YORK | 26 FEDERAL PLAZA, 37TH FL    NEW YORK NY 10278 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 1000 LOUISIANA ST, STE 2300   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF TEXAS | UNITED STATES FEDERAL COURTHOUSE US ATTORNEYS OFFICE 600 E HARRISON, STE 201  BROWNSVILLE TX 78520-5106 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF TEXAS | ONE SHORELINE PLAZA S TOWER 800 N SHORELINE BLVD, STE 500 CORPUS CHRISTI TX 78401 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE PO BOX 1179   LAREDO TX 78042-1179 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF TEXAS | BENTSEN TOWER 1701 W HWY 83, STE 600   MCALLEN TX 78501-5160 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF WEST VIRGINIA | ROBERT C BYRD US COURTHOUSE, STE 4000 300 VIRGINIA ST CHARLESTON WV 25301 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF WEST VIRGINIA | SYDNEY L CHRISTIE BLDG 845 FIFTH AVE, ROOM 209   HUNTINGTON WV 25701 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| SOUTHERN DISTRICT OF WEST VIRGINIA | U.S. COURTHOUSE AND IRS COMPLEX 110 N HEBER ST, ROOM 257 BECKLEY WV 25801 UNITED STATES OF AMERICA |
| SOUTHERN DISTRICT OF WEST VIRGINIA | 601 FEDERAL ST    BLUEFIELD WV 24701 UNITED STATES OF AMERICA |
| SOUTHERN LIFTING AND HOISTING, LLC | PO BOX 201909    DALLAS TX 75320-1909 UNITED STATES OF AMERICA |
| SOUTHERN PETROLEUM LABORATORIES, INC. | 24 WATERWAY AVENUE STE. 375   THE WOODLANDS TX 77356 UNITED STATES OF AMERICA |
| SOUTHERN TRANSPORT, LLC | PO BOX 201911    DALLAS TX 75320-1911 UNITED STATES OF AMERICA |
| SOUTHWESTERN PUBLIC SERVICE CO | 414 NICOLLET MALL    MINNEAPOLIS MN 55401 UNITED STATES OF AMERICA |
| SPARTAN COMPANIES | PO BOX 171    SMITHFIELD UT 84335-0171 UNITED STATES OF AMERICA |
| SPARTAN COMPANIES 300 LLC | 116 W 100 S    RICHMOND UT 84333 UNITED STATES OF AMERICA |
| SPARTAN COMPANIES, LLC | 116 WEST 100 SOUTH    RICHMOND UT 84333 UNITED STATES OF AMERICA |
| SPIESS, JOSHUA G. | ADDRESS ON FILE |
| SPINDLETOP ENERGY PRODUCTS COMPANY, | 850 FANNIN ST    BEAUMONT TX 77701 UNITED STATES OF AMERICA |
| SRC II HOUSTON OFFICE 1HC OWNER LLC | 1221 MCKINNEY STE 3175    HOUSTON TX 77010 UNITED STATES OF AMERICA |
| SRC II HOUSTON OFFICE 1HC OWNER LLC | C/O JOHN ROGERS 1221 MCKINNEY STREET, SUITE 3240   HOUSTON TX 77010 UNITED STATES OF AMERICA |
| SRC II HOUSTON OFFICE 1HC OWNER LLC | C/O JACKSON WALKER ATTN ZACHARY MCKAY 1401 MCKINNEY STREET, SUITE 1900  HOUSTON TX 77010 UNITED STATES OF AMERICA |
| SRC II HOUSTON OFFICE 1HC OWNER LLC | C/O SRC HOUSTON OFFICE 1HC OWNER LLC ATTN STREAM REALTY PARTNERS 1221 MCKINNEY ST, STE 3240  HOUSTON TX 77010 UNITED STATES OF AMERICA |
| SRC II HOUSTON OFFICE 1HC OWNER LLC | (PREVIOUSLY WAS BSREP II HOUSTON OFFICE 1HC OWNER LLC) 1221 MCKINNEY STE 3175  HOUSTON TX 77010 UNITED STATES OF AMERICA |
| ST BERNARD PARISH, LOUISIANA | 2118 JACKSON BLVD, STE A    CHALMETTE LA 70043 UNITED STATES OF AMERICA |
| ST BERNARD PARISH, LOUISIANA | PO BOX 777    CHALMETTE LA 70044-0777 UNITED STATES OF AMERICA |
| ST BERNARD PARISH, LOUISIANA | P.O. BOX 777    CHALMETTE LA 70044-0777 UNITED STATES OF AMERICA |
| ST CHARLES PARISH, LOUISIANA | 13855 RIVER ROAD    LULING LA 70070 UNITED STATES OF AMERICA |
| ST CHARLES PARISH, LOUISIANA | 13855 RIVER RD    LULING LA 70070 UNITED STATES OF AMERICA |
| ST CLAIR COUNTY, ALABAMA | 165 5TH AVE STE 102   ASHVILLE AL 35953 UNITED STATES OF AMERICA |
| ST CLAIR COUNTY, ALABAMA | 165 5TH AVENUE SUITE 102    ASHVILLE AL 35953 UNITED STATES OF AMERICA |
| ST JAMES PARISH, LOUISIANA | 5800 LA HWY 44 PO BOX 55   CONVENT LA 70723 UNITED STATES OF AMERICA |
| ST JAMES PARISH, LOUISIANA | PO BOX 272    VACHERIE LA 70090 UNITED STATES OF AMERICA |
| ST JAMES PARISH, LOUISIANA | P.O. BOX 272    VACHERIE LA 70090 UNITED STATES OF AMERICA |
| ST JOHN PARISH, LOUISIANA | P.O. BOX 2066    LAPLACE LA 70069-2066 UNITED STATES OF AMERICA |
| ST JOHN PARISH, LOUISIANA | 1811 W AIRLINE HWY    LAPLACE LA 70068-3346 UNITED STATES OF AMERICA |
| ST JOHN PARISH, LOUISIANA | PO BOX 2066    LAPLACE LA 70069-2066 UNITED STATES OF AMERICA |
| ST LANDRY PARISH, LOUISIANA | 118 S COURT ST #230 ATTN: TAX ASSESSOR   OPELOUSAS LA 70570 UNITED STATES OF AMERICA |
| ST LANDRY PARISH, LOUISIANA | PO BOX 1106 ATTN: TAX ASSESSOR   OPELOUSAS LA 70571-1106 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| ST LANDRY PARISH, LOUISIANA | P.O. BOX 1106    OPELOUSAS LA 70571-1106 UNITED STATES OF AMERICA |
| ST MARTIN PARISH, LOUISIANA | P. O. BOX 247    SAINT MARTINVILLE LA 70582 UNITED STATES OF AMERICA |
| ST MARTIN PARISH, LOUISIANA | 415 ST MARTIN ST    ST MARTINVILLE LA 70582 UNITED STATES OF AMERICA |
| ST MARTIN PARISH, LOUISIANA | PO BOX 247    SAINT MARTINVILLE LA 70582 UNITED STATES OF AMERICA |
| ST MARY PARISH, LOUISIANA | COURTHOUSE BLDG 500 MAIN ST, 2ND FL   FRANKLIN LA 70538 UNITED STATES OF AMERICA |
| ST MARY PARISH, LOUISIANA | PO DRAWER 1279    MORGAN CITY LA 70381 UNITED STATES OF AMERICA |
| ST TAMMANY PARISH, LOUISIANA | 701 N COLUMBIA ST    COVINGTON LA 70433 UNITED STATES OF AMERICA |
| ST TAMMANY PARISH, LOUISIANA | PO BOX 1189    SLIDELL LA 70459 UNITED STATES OF AMERICA |
| ST TAMMANY PARISH, LOUISIANA | P.O. BOX 1189    SLIDELL LA 70459 UNITED STATES OF AMERICA |
| STAPLES BUSINESS ADVANTAGE | PO BOX 83689    CHICAGO IL 60696 UNITED STATES OF AMERICA |
| STARR COUNTY, TEXAS | 100 N. FM 3167 SUITE 201   RIO GRANDE CITY TX 78582 UNITED STATES OF AMERICA |
| STARR COUNTY, TEXAS | 100 N FM 3167 STE 201   RIO GRANDE CITY TX 78582 UNITED STATES OF AMERICA |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVE 2ND FL   NEW YORK NY 10022 UNITED STATES OF AMERICA |
| STARR INSURANCE HOLDINGS, INC. | ROSS M. CHINITZ 399 PARK AVENUE, 3RD FLOOR   NEW YORK NY 10022 UNITED STATES OF AMERICA |
| STATE OF ALABAMA | P.O. BOX 327700    MONTGOMERY AL 36132-7700 UNITED STATES OF AMERICA |
| STATE OF ALABAMA | 50 N RIPLEY ST    MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| STATE OF ALABAMA | PO BOX 327700    MONTGOMERY AL 36132-7700 UNITED STATES OF AMERICA |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE   MONTGOMERY AL 36104 UNITED STATES OF AMERICA |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152   MONTGOMERY AL 36130-0152 UNITED STATES OF AMERICA |
| STATE OF ARKANSAS | 1509 W 7TH ST    LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| STATE OF ARKANSAS | PO BOX 3566    LITTLE ROCK AR 72203 UNITED STATES OF AMERICA |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200   LITTLE ROCK AR 72201 UNITED STATES OF AMERICA |
| STATE OF COLORADO | PO BOX 17087    DENVER CO 802170087 UNITED STATES OF AMERICA |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL  DENVER CO 80203 UNITED STATES OF AMERICA |
| STATE OF DELAWARE | DIVISION OF REVENUE 820 N FRENCH ST   WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| STATE OF DELAWARE | PO BOX 5509    BINGHAMTON NY 13902-5509 UNITED STATES OF AMERICA |
| STATE OF FLORIDA | MAIL STOP 3-2000 5050 W TENNESSEE ST   TALLAHASSEE FL 32399-0112 UNITED STATES OF AMERICA |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY 107 E MADISON ST CALDWELL BLDG  TALLAHASSEE FL 32399-4120 UNITED STATES OF AMERICA |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: JAMES UTHMEIER PL-01, THE CAPITOL   TALLAHASSEE FL 32399-1050 UNITED STATES OF AMERICA |
| STATE OF ILLINOIS | 555 W MONROE, STE 1100    CHICAGO IL 60661 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| STATE OF ILLINOIS | PO BOX 19013   SPRINGFIELD IL 62794-9013 UNITED STATES OF AMERICA |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 115 S LASALLE ST   CHICAGO IL 60603 UNITED STATES OF AMERICA |
| STATE OF INDIANA | BANKRUPTCY SECTION 100 N SENATE AVE, MS 108   INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| STATE OF INDIANA | PO BOX 7074   INDIANAPOLIS IN 46207-7074 UNITED STATES OF AMERICA |
| STATE OF INDIANA | P.O. BOX 7074   INDIANAPOLIS IN 46207-7074 UNITED STATES OF AMERICA |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL  INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| STATE OF KANSAS | 915 SW HARRISON ST.   TOPEKA KS 66612-1588 UNITED STATES OF AMERICA |
| STATE OF KANSAS | 915 SW HARRISON ST   TOPEKA KS 66612-1588 UNITED STATES OF AMERICA |
| STATE OF KANSAS | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE  TOPEKA KS 66612-1103 UNITED STATES OF AMERICA |
| STATE OF KANSAS | PO BOX 3506   TOPEKA KS 66625-3506 UNITED STATES OF AMERICA |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL   TOPEKA KS 66612-1597 UNITED STATES OF AMERICA |
| STATE OF KENTUCKY | STATION 67 P.O. BOX 181   FRANKFORT KY 40602-0181 UNITED STATES OF AMERICA |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: RUSSELL COLEMAN 700 CAPITOL AVE, STE 118   FRANKFORT KY 40601-3449 UNITED STATES OF AMERICA |
| STATE OF LOUISIANA | P.O. BOX 3440   BATON ROUGE LA 70821-3440 UNITED STATES OF AMERICA |
| STATE OF LOUISIANA | 617 N THIRD ST   BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| STATE OF LOUISIANA | PO BOX 3440   BATON ROUGE LA 70821-3440 UNITED STATES OF AMERICA |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: LIZ MURRILL PO BOX 94005   BATON ROUGE LA 70804 UNITED STATES OF AMERICA |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: LIZ MURRILL 1885 N THIRD ST   BATON ROUGE LA 70802 UNITED STATES OF AMERICA |
| STATE OF MARYLAND | 110 CARROLL STREET   ANNAPOLIS MD 21411-0001 UNITED STATES OF AMERICA |
| STATE OF MARYLAND | 110 CARROLL ST   ANNAPOLIS MD 21411-0001 UNITED STATES OF AMERICA |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| STATE OF MICHIGAN | P.O. BOX 30401   LANSING MI 48909-7901 UNITED STATES OF AMERICA |
| STATE OF MICHIGAN | AUSTIN BLDG 430 W ALLEGAN ST   LANSING MI 48933 UNITED STATES OF AMERICA |
| STATE OF MICHIGAN | PO BOX 30401   LANSING MI 48909-7901 UNITED STATES OF AMERICA |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212  LANSING MI 48909 UNITED STATES OF AMERICA |
| STATE OF MISSISSIPPI | P.O. BOX 23058   JACKSON MS 39225-3058 UNITED STATES OF AMERICA |
| STATE OF MISSISSIPPI | 501 NORTH WEST ST, STE 1301   JACKSON MS 39201 UNITED STATES OF AMERICA |
| STATE OF MISSISSIPPI | PO BOX 23058   JACKSON MS 39225-3058 UNITED STATES OF AMERICA |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH 550 HIGH ST   JACKSON MS 39201 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220   JACKSON MS 39205 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO | 1200 S ST FRANCIS DR PO BOX 630   SANTA FE NM 87505 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO | PO BOX 25122    SANTA FE NM 87504-5122 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO | PO BOX 8485    SANTA FE NM 87504-8485 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO | P.O. BOX 8485    SANTA FE NM 87504-8485 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO | P. O. BOX 25122    SANTA FE NM 87504-5122 UNITED STATES OF AMERICA |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ VILLAGRA BLDG 408 GALISTEO ST  SANTA FE NM 87501 UNITED STATES OF AMERICA |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL  ALBANY NY 12224-0341 UNITED STATES OF AMERICA |
| STATE OF NORTH DAKOTA | 600 E. BOULEVARD AVE. DEPT. 127   BISMARCK ND 58505-0599 UNITED STATES OF AMERICA |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE DEPT 127   BISMARCK ND 58505-0599 UNITED STATES OF AMERICA |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125  BISMARCK ND 58505 UNITED STATES OF AMERICA |
| STATE OF OKLAHOMA | 300 N BROADWAY AVE    OKLAHOMA OK 73102 UNITED STATES OF AMERICA |
| STATE OF OKLAHOMA | PO BOX 26800    OKLAHOMA CITY OK 73126-0800 UNITED STATES OF AMERICA |
| STATE OF OKLAHOMA | P.O. BOX 26800    OKLAHOMA CITY OK 73126-0800 UNITED STATES OF AMERICA |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST   OKLAHOMA CITY OK 73105 UNITED STATES OF AMERICA |
| STATE OF PENNSYLVANIA | 2 REVENUE PL    HARRISBURG PA 17129-0002 UNITED STATES OF AMERICA |
| STATE OF PENNSYLVANIA | 2 REVENUE PLACE    HARRISBURG PA 17129-0002 UNITED STATES OF AMERICA |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: DAVE SUNDAY STRAWBERRY SQ 16TH FLR  HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| STATE OF SOUTH DAKOTA | 445 E CAPITOL AVE    PIERRE SD 57501-3185 UNITED STATES OF AMERICA |
| STATE OF SOUTH DAKOTA | 445 EAST CAPITOL AVE.   PIERRE SD 57501-3185 UNITED STATES OF AMERICA |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARTY JACKLEY 1302 EAST HIGHWAY 14, STE 1   PIERRE SD 57501-8501 UNITED STATES OF AMERICA |
| STATE OF TEXAS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST   AUSTIN TX 78774 UNITED STATES OF AMERICA |
| STATE OF TEXAS | PO BOX 13186    AUSTIN TX 78711-2050 UNITED STATES OF AMERICA |
| STATE OF TEXAS | P.O. BOX 13186    AUSTIN TX 78711-2050 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548   AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST   AUSTIN TX 78701 UNITED STATES OF AMERICA |
| STATE OF UTAH | 210 N 1950 W    SALT LAKE CITY UT 84134-3212 UNITED STATES OF AMERICA |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: DEREK BROWN STATE CAPITOL COMPLEX 350 N STATE ST, STE 230  SALT LAKE CITY UT 84114-2320 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| STATE OF UTAH ATTORNEY GENERAL | ATTN: DEREK BROWN STATE CAPITOL OFFICE PO BOX 142320  SALT LAKE CITY UT 84114-2320 UNITED STATES OF AMERICA |
| STATE OF WEST VIRGINIA | P.O. BOX 11385    CHARLESTON WV 25339-1385 UNITED STATES OF AMERICA |
| STATE OF WEST VIRGINIA | 1001 LEE ST E    CHARLESTON WV 25301 UNITED STATES OF AMERICA |
| STATE OF WEST VIRGINIA | PO BOX 11385    CHARLESTON WV 25339-1385 UNITED STATES OF AMERICA |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: JOHN B. MCCUSKEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E  CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| STATE OF WISCONSIN | 2135 RIMROCK RD    MADISON WI 53713 UNITED STATES OF AMERICA |
| STATE OF WISCONSIN | PO BOX 8920    MADISON WI 53708-8920 UNITED STATES OF AMERICA |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 UNITED STATES OF AMERICA |
| STATE OF WYOMING | 122 W 25TH ST STE E301   CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| STATE OF WYOMING | 122 WEST 25TH STREET SUITE E301   CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST  CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| STEINER, ANDY L. | ADDRESS ON FILE |
| STENDER, RODI O. | ADDRESS ON FILE |
| STEVENER, BRADLY W. | ADDRESS ON FILE |
| STEVENS, JAKE J. | ADDRESS ON FILE |
| STEWARD, THOMAS D. | ADDRESS ON FILE |
| STIDHAM, DAVID W. | ADDRESS ON FILE |
| STILES, DAVID T. | ADDRESS ON FILE |
| STILES, ROBERT | ADDRESS ON FILE |
| STILES, ROBERT | ADDRESS ON FILE |
| STILES, ROBERT | ADDRESS ON FILE |
| STORY JR., DONALD E. | ADDRESS ON FILE |
| STROTHER, CHRISTOPHER L. | ADDRESS ON FILE |
| SULLIVAN, CHRISTIAN E. | ADDRESS ON FILE |
| SUTTON, MATHEW W. | ADDRESS ON FILE |
| SWORD, BRANDON T. | ADDRESS ON FILE |
| SYNTAX SYSTEMS USA LP | 601 KEYSTONE PARK DR STE 600    MORRISVILLE NC 275606335 UNITED STATES OF AMERICA |
| SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS P.C. ATTN GREGORY KOPACZ, ESQ. ONE RIVERFRONT PLAZA  NEWARK NJ 07102 UNITED STATES OF AMERICA |
| SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DR STE 600    MORRISVILLE NC 275606335 UNITED STATES OF AMERICA |
| SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DR STE 600    MORRISVILLE NC 275606335 UNITED STATES OF AMERICA |
| T. F. HUDGENS VALVE SERVICES, LLC | 20212 HEMPSTEAD RD BUILDING #8    HOUSTON TX 77065 UNITED STATES OF AMERICA |
| T.F. HUDGINS VALVE SERVICES, INC. | 20212 HEMPSTEAD RD BLDG 8   HOUSTON TX 77065 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| T.F. HUDGINS VALVE SERVICES, INC. | MICHELLE PECENA 20212 HEMPSTEAD RD. BLDG. 8  HOUSTON TX 77065 UNITED STATES OF AMERICA |
| TAYLOR, LOGEN K. | ADDRESS ON FILE |
| TBW INVESTMENTS, INC DBA HEMCO, INC | PO BOX 3333    KILGORE TX 75663 UNITED STATES OF AMERICA |
| TBW INVESTMENTS, INC. | PO BOX 3333    KILGORE TX 75663-3333 UNITED STATES OF AMERICA |
| TECHNOTERRA LLC | 30 N GOULD ST    SHERIDAN WY 82801-6317 UNITED STATES OF AMERICA |
| TECHNOTERRA LLC | ANDREW SNIDER 7720 NE HWY 99 STE D123   VANCOUVER WA 98665 UNITED STATES OF AMERICA |
| TEMPER FABRICATION AND REPAIR INC | C/O LYNCH, CHAPPELL & ALSUP PC ATTN RANDY ROUSE 300 N MARIENFELD STE 700  MIDLAND TX 79701 UNITED STATES OF AMERICA |
| TEMPER FABRICATION AND REPAIR INC. | NICOLE ULIBARRI 6604 N COUNTY RD W   ODESSA TX 79764 UNITED STATES OF AMERICA |
| TEMPER FABRICATION AND REPAIR INC. | 6604 N COUNTY RD W    ODESSA TX 79764-2632 UNITED STATES OF AMERICA |
| TEMPER FABRICATION AND REPAIR, INC. | C/O LYNCH, CHAPPELL & ALSUP, PC ATTN RANDY ROUSE 300 N MARIENFELD STE 700 MIDLAND TX 79701 UNITED STATES OF AMERICA |
| TERREBONNE PARISH, LOUISIANA | 8026 MAIN ST, STE 501    HOUMA LA 70360 UNITED STATES OF AMERICA |
| TERREBONNE PARISH, LOUISIANA | PO BOX 670    HOUMA LA 70361-0670 UNITED STATES OF AMERICA |
| TERREBONNE PARISH, LOUISIANA | P.O. BOX 670    HOUMA LA 70361-0670 UNITED STATES OF AMERICA |
| TEXAS BEARING COMPANY | PO BOX 1579    AMARILLO TX 79105-1579 UNITED STATES OF AMERICA |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MAIL CODE TCEQ PO BOX 13087  AUSTIN TX 78711-3087 UNITED STATES OF AMERICA |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY BUILDING LETTER TCEQ 12100 PARK 35 CIRCLE  AUSTIN TX 78753 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION   AUSTIN TX 78711-3528 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST   AUSTIN TX 78774 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 13528   AUSTIN TX 78711-2046 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 UNITED STATES OF AMERICA |
| TEXAS INDUSTRIAL ENGINE, INC. | PO BOX 590    GEORGE WEST TX 78022 UNITED STATES OF AMERICA |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST    AUSTIN TX 78778-0001 UNITED STATES OF AMERICA |
| TEXAS WORKFORCE COMMISSION | PO BOX 149137    AUSTIN TX 78714-9137 UNITED STATES OF AMERICA |
| THE BLUFFS OF WILLISTON LLC | 110 CHESHIRE LN STE 120   MINNETONKA MN 55305 UNITED STATES OF AMERICA |
| THE HANOVER INSURANCE COMPANY | 440 LINCOLN ST    WORCESTER MA 01653 UNITED STATES OF AMERICA |
| THE HUFFMAN COMPANY, LTD. | PO BOX 4976    ODESSA TX 79760 UNITED STATES OF AMERICA |
| THE STEWART ORGANIZATION INC | 4335 DIRECTORS ROW    HOUSTON TX 77092 UNITED STATES OF AMERICA |
| THE STEWART ORGANIZATION, INC | 4335 DIRECTORS ROW    HOUSTON TX 77092 UNITED STATES OF AMERICA |
| THE STEWART ORGANIZATION, INC | PO BOX 660831    DALLAS TX 75266-0831 UNITED STATES OF AMERICA |
| THERMO FLUIDS INC. | PO BOX 734867    DALLAS TX 75373-4867 UNITED STATES OF AMERICA |
| THERMO FLUIDS, INC. | 42 LONGWATER DRIVE    NORWELL MA 02061 UNITED STATES OF AMERICA |
| THOMAS JR., ROBERT E. | ADDRESS ON FILE |
| THOMAS, RAQUEL M. | ADDRESS ON FILE |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| THOMPSON, CLAYTON J. | ADDRESS ON FILE |
| THOMPSON, HUNTER M. | ADDRESS ON FILE |
| THORESON, BILLY B. | ADDRESS ON FILE |
| TIDEHAVEN ISD | C/O PBFCM ATTN MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 UNITED STATES OF AMERICA |
| T-MOBILE | 12920 SE 38TH ST   BELLEVUE WA 98006-1350 UNITED STATES OF AMERICA |
| T-MOBILE | PO BOX 742596   CINCINNATI OH 45274-2596 UNITED STATES OF AMERICA |
| T-MOBILE US, INC. | PO BOX 742596   CINCINNATI OH 45274-2596 UNITED STATES OF AMERICA |
| TOSCANO, ERNESTO A. | ADDRESS ON FILE |
| TRELEAVEN, ANDREW V. | ADDRESS ON FILE |
| TRI PARK CORPORATION | PO BOX 608   NUCLA CO 81424-0608 UNITED STATES OF AMERICA |
| TRIDENT INVESTMENTS OF LAFAYETTE LLC | ATTN J L ANDRUS, MANAGER 512 WOODVALE AVE   LAFAYETTE LA 70503 UNITED STATES OF AMERICA |
| TRIDENT INVESTMENTS OF LAFAYETTE, L | 512 WOODVALE AVE   LAFAYETTE LA 70503-3436 UNITED STATES OF AMERICA |
| TRIDENT INVESTMENTS OF LAFAYETTE, L.L.C. | 109 PARK CENTER ST   BROUSSARD LA 70518 UNITED STATES OF AMERICA |
| TRIDENT INVESTMENTS OF LAFAYETTE, L.L.C. | 109 PARK CENTER ST   BROUSSARD LA 70518 UNITED STATES OF AMERICA |
| TRIPLE B COMPRESSION SERVICES LLC | 3217 WEATHERFORD HWY   GRANBURY TX 760491526 UNITED STATES OF AMERICA |
| TRIPLE B COMPRESSION SERVICES, LLC | 3217 WEATHERFORD HWY   GRANBURY TX 760491526 UNITED STATES OF AMERICA |
| TRIPLE B COMPRESSION SERVICES, LLC | 3217 WEATHERFORD HWY   GRANBURY TX 760491526 UNITED STATES OF AMERICA |
| TRIPLE B CRANE | PO BOX 610   COLEMAN TX 76834-0610 UNITED STATES OF AMERICA |
| TRIPLE B CRANE | ATTN SAMUEL COLE BOLTON, PRESIDENT 1819 S COMMERCIAL AVE COLEMAN TX 76834 UNITED STATES OF AMERICA |
| TRIPLE B CRANE | PO BOX 610   COLEMAN TX 76834-0610 UNITED STATES OF AMERICA |
| TRULL, DARON S. | ADDRESS ON FILE |
| TUSCALOOSA COUNTY, ALABAMA | 714 GREENSBORO AVE, RM 124   TUSCALOOSA AL 35401 UNITED STATES OF AMERICA |
| TUSCALOOSA, ALABAMA | 2230 7TH ST   TUSCALOOSA AL 35401 UNITED STATES OF AMERICA |
| TUSCALOOSA, ALABAMA | PO BOX 2089   TUSCALOOSA AL 35403 UNITED STATES OF AMERICA |
| TUSCALOOSA, ALABAMA | P.O. BOX 2089   TUSCALOOSA AL 35403 UNITED STATES OF AMERICA |
| TXU | 1601 BRYAN ST, STE 34-068   DALLAS TX 75201-3401 UNITED STATES OF AMERICA |
| TXU | PO BOX 650638   DALLAS TX 75265 UNITED STATES OF AMERICA |
| TYNDALE ENTERPRISES, INC. | 5050 APPLEBUTTER RD   PIPERSVILLE PA 18947-1808 UNITED STATES OF AMERICA |
| TYNDALE ENTERPRISES, INC. | 5050 APPLEBUTTER RD   PIPERSVILLE PA 18947 UNITED STATES OF AMERICA |
| U.P. & S., INC. | 212 E 2ND ST   ODESSA TX 79761 UNITED STATES OF AMERICA |
| U.P. & S., INC. | 212 E 2ND ST   ODESSA TX 79761 UNITED STATES OF AMERICA |
| U.S.  DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, 12TH FL RM H1200 WASHINGTON DC 20522-0112 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW   WASHINGTON DC 20229 UNITED STATES OF AMERICA |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW   WASHINGTON DC 20530-0001 UNITED STATES OF AMERICA |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE MICKEY LELAND BUILDING 1919 SMITH ST, 6TH FL  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| UKG INC. | 2250 N COMMERCE PKWY   WESTON FL 33326 UNITED STATES OF AMERICA |
| UKG INC. | 2250 N COMMERCE PKWY   WESTON FL 33326 UNITED STATES OF AMERICA |
| ULIBARRI CARRASCO JR., FABIAN Z. | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR   PLEASANT PRAIRIE WI 53158 UNITED STATES OF AMERICA |
| ULINE, INC | PO BOX 88741   CHICAGO IL 60680-1741 UNITED STATES OF AMERICA |
| UNIFIRST HOLDINGS INC | PO BOX 650481   DALLAS TX 75265-0481 UNITED STATES OF AMERICA |
| UNION LEASING INC | 425 N MARTINGALE RD, 6TH FL   SCHAUMBERG IL 60173 UNITED STATES OF AMERICA |
| UNION PARISH, LOUISIANA | P. O. BOX 903   RUSTON LA 71273 UNITED STATES OF AMERICA |
| UNION PARISH, LOUISIANA | 101 N MAIN ST   FARMERVILLE LA 71241 UNITED STATES OF AMERICA |
| UNION PARISH, LOUISIANA | PO BOX 903   RUSTON LA 71273 UNITED STATES OF AMERICA |
| UNITED RENTALS (NORTH AMERICA) INC. | PO BOX 840514   DALLAS TX 75284-0514 UNITED STATES OF AMERICA |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134  WASHINGTON DC 20220 UNITED STATES OF AMERICA |
| US ATTORNEYS OFFICE (SDTX) | 1000 LOUISIANA, STE 2300   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW   WASHINGTON DC 20210 UNITED STATES OF AMERICA |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST   SALT LAKE CITY UT 84116 UNITED STATES OF AMERICA |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810   SALT LAKE CITY UT 84114-4810 UNITED STATES OF AMERICA |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 45288 140 E 300 SOUTH  SALT LAKE CITY UT 84145-0288 UNITED STATES OF AMERICA |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR   SALT LAKE CITY UT 84114 UNITED STATES OF AMERICA |
| UTAH STATE TAX COMMISSION (FEDEX, UPS) | 210 N 1950 W   SALT LAKE CITY UT 84116 UNITED STATES OF AMERICA |
| UTAH STATE TAX COMMISSION (USPS) | 210 N 1950 W   SALT LAKE CITY UT 84134 UNITED STATES OF AMERICA |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION 350 N STATE ST, STE 180   SALT LAKE CITY UT 84114-2315 UNITED STATES OF AMERICA |
| UTLEY, BRYAN L. | ADDRESS ON FILE |
| UTLEY, STEVEN M. | ADDRESS ON FILE |
| VAIL, CHRISTOPHER C. | ADDRESS ON FILE |
| VALERUS COMPRESSION SERVICES | MANAGEMENT, LLC 919 MILAM, SUITE 1000   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| VALVE SALES INC | 4344 S MAYBELLE AVE   TULSA OK 74107-7015 UNITED STATES OF AMERICA |
| VANDERBURG, DAVID L. | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| VARACHIA, AHLAAM | ADDRESS ON FILE |
| VARACHIA, AHLAAM | ADDRESS ON FILE |
| VASQUEZ, ANTHONY P. | ADDRESS ON FILE |
| VAUGHT, DARRAN P. | ADDRESS ON FILE |
| VELO, LUIS A. | ADDRESS ON FILE |
| VENABLE, HUNTER Q. | ADDRESS ON FILE |
| VENABLE, MICHAEL T. | ADDRESS ON FILE |
| VERIZON | PO BOX 789    NEWARK NJ 07101-0489 UNITED STATES OF AMERICA |
| VERIZON | 1095 AVENUE OF THE AMERICAS    NEW YORK NY 10036-6704 UNITED STATES OF AMERICA |
| VERIZON WIRELESS | PO BOX 660108    DALLAS TX 75266-0108 UNITED STATES OF AMERICA |
| VERMILION PARISH, LOUISIANA | 100 N STATE ST, STE 110    ABBEVILLE LA 70510 UNITED STATES OF AMERICA |
| VERMILION PARISH, LOUISIANA | PO BOX 1508    ABBEVILLE LA 70511-1508 UNITED STATES OF AMERICA |
| VERMILION PARISH, LOUISIANA | P.O. BOX 1508    ABBEVILLE LA 70511-1508 UNITED STATES OF AMERICA |
| VERNON PARISH, LOUISIANA | 117 BELVIEW ROAD    LEESVILLE LA 71446 UNITED STATES OF AMERICA |
| VERNON PARISH, LOUISIANA | 117 BELVIEW RD    LEESVILLE LA 71446 UNITED STATES OF AMERICA |
| VERTEX INC | ATTN DIR, ACCOUNTING & COMPLIANCE 1041 OLD CASSATT RD   BERWYN PA 19312 UNITED STATES OF AMERICA |
| VERTEX, INC | 25528 NETWORK PL    CHICAGO IL 60673-1255 UNITED STATES OF AMERICA |
| VESCO INC | PO BOX 246    WOODWARD OK 73802 UNITED STATES OF AMERICA |
| VICTORIA COUNTY, TEXAS | 205 N BRIDGE ST, STE 101    VICTORIA TX 77901 UNITED STATES OF AMERICA |
| VICTORIA COUNTY, TEXAS | PO BOX 2569    VICTORIA TX 77902 UNITED STATES OF AMERICA |
| VICTORIA COUNTY, TEXAS | P.O. BOX 2569    VICTORIA TX 77902 UNITED STATES OF AMERICA |
| VINSON & ELKINS LLP | ATTN PAUL E. HEATH, MATTHEW J. PYEATT TRVOR G. SPEARS 845 TEXAS AVE, SUITE 4700   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| VINSON & ELKINS LLP | ATTN DAVID S. MEYER, JESSICA C. PEET 1114 AVENUE OF THE AMERICAS 32ND FLOOR  NEW YORK NY 10036 UNITED STATES OF AMERICA |
| VISION SERVICE PLAN | PO BOX 60000    SAN FRANCISCO CA 94160-3280 UNITED STATES OF AMERICA |
| VISION SERVICE PLAN (VSP) | 3333 QUALITY DR    RANCHO CORDOVA CA 95670 UNITED STATES OF AMERICA |
| VZ DISTRIBUTIONS HOLDINGS, LLC | 6363 WOODWAY DR STE 900   HOUSTON TX 77057 UNITED STATES OF AMERICA |
| WAGNER EQUIPMENT CO | 18000 SMITH ROAD    AURORA CO 80011 UNITED STATES OF AMERICA |
| WAGNER EQUIPMENT CO. | BRIAN L. RINDELS 18091 SMITH ROAD   AURORA CO 80011 UNITED STATES OF AMERICA |
| WAGNER EQUIPMENT CO. | PO BOX 919000    DENVER CO 80291-9000 UNITED STATES OF AMERICA |
| WAGNER SUPPLY COMPANY | PO BOX 225387    DALLAS TX 75222-5387 UNITED STATES OF AMERICA |
| WALKER, TYLER N. | ADDRESS ON FILE |
| WALLIS, JOSEPH D. | ADDRESS ON FILE |
| WARD, MARKUS A. | ADDRESS ON FILE |
| WARDEN, JOSHUA W. | ADDRESS ON FILE |
| WAREHOUSE SUPPLY, INC | 300 N 2ND ST    LA SALLE CO 80645-3307 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| WARREN CAT | 15 SMITH RD STE 4000   MIDLAND TX 79705 UNITED STATES OF AMERICA |
| WARREN POWER & MACHINERY, INC. | PO BOX 842116   DALLAS TX 75284 UNITED STATES OF AMERICA |
| WASTE MANAGEMENT | 800 CAPITOL ST STE 3000   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| WATERS, ANDREW M. | ADDRESS ON FILE |
| WATTS, DOUGLAS E AND ELISA M | ADDRESS ON FILE |
| WATTS, DOUGLAS E AND ELISA M | ADDRESS ON FILE |
| WAUKESHA PEARCE INDUSTRIES INC. | PO BOX 204116   DALLAS TX 75320-4116 UNITED STATES OF AMERICA |
| WAUKESHA PEARCE INDUSTRIES INC. | ANTONIA LOPEZ 12320 S MAIN ST   HOUSTON TX 77035 UNITED STATES OF AMERICA |
| WAUKESHA-PEARCE INDUSTRIES LLC | PO BOX 35068   HOUSTON TX 77235 UNITED STATES OF AMERICA |
| WAUKESHA-PEARCE INDUSTRIES, LLC | P.O. BOX 35068   HOUSTON TX 77235 UNITED STATES OF AMERICA |
| WEAVER AND TIDWELL, LLP | 2821 W 7TH ST STE 700   FORT WORTH TX 76107-8913 UNITED STATES OF AMERICA |
| WEAVER, MCKADE A. | ADDRESS ON FILE |
| WEBSTER BUS CR CORP | ATTN ANDREW BELLA; TAYLOR SCHIESS      UNITED STATES OF AMERICA |
| WEBSTER BUSINESS CREDIT | 200 ELM ST   STAMFORD CT 06902 UNITED STATES OF AMERICA |
| WEBSTER PARISH, LOUISIANA | 103 SOUTH MONROE ST   MINDEN LA 71058 UNITED STATES OF AMERICA |
| WEBSTER PARISH, LOUISIANA | PO BOX 357   MINDEN LA 71058-0357 UNITED STATES OF AMERICA |
| WEBSTER PARISH, LOUISIANA | P. O. BOX 357   MINDEN LA 71058-0357 UNITED STATES OF AMERICA |
| WELLS, JARRED L. | ADDRESS ON FILE |
| WEST BATON ROUGE PARISH, LOUISIANA | P.O. BOX 86   PORT ALLEN LA 70767 UNITED STATES OF AMERICA |
| WEST BATON ROUGE PARISH, LOUISIANA | COURTHOUSE BLDG  850 8TH ST, RM 11   PORT ALLEN LA 70767 UNITED STATES OF AMERICA |
| WEST BATON ROUGE PARISH, LOUISIANA | PO BOX 86   PORT ALLEN LA 70767 UNITED STATES OF AMERICA |
| WEST TEXAS DEF, LLC | 5240 W UNIVERSITY BLVD   ODESSA TX 79764-7209 UNITED STATES OF AMERICA |
| WEST TEXAS DEF, LLC | 5240 W UNIVERSITY BLVD   ODESSA TX 79764-7209 UNITED STATES OF AMERICA |
| WEST TEXAS INDUSTRIAL ENGINES INC. | PO BOX 3771   SAN ANGELO TX 76902-3771 UNITED STATES OF AMERICA |
| WEST TEXAS LAND & STEEL LLC | 5068 W PLANO PKWY, STE 199   PLANO TX 75093 UNITED STATES OF AMERICA |
| WEST TEXAS LAND & STEEL, LLC | 15095 W 42ND ST BLDG 1B   ODESSA TX 79764 UNITED STATES OF AMERICA |
| WEST TEXAS LAND AND STEEL LLC | 5068 W PLANO PKWY STE 199   PLANO TX 75093 UNITED STATES OF AMERICA |
| WEST VIRGINIA DIV. OF LABOR | 1900 KANAWHA BLVD   CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH ST SE   CHARLESTON WV 25304 UNITED STATES OF AMERICA |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA BLVD EAST STATE CAPITAL COMPLEX BLDG 3, RM 200   CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST EAST   CHARLESTON WV 25301 UNITED STATES OF AMERICA |
| WEST VIRGINIA STATE TAX DEPT | THE REVENUE CENTER 1001 LEE ST EAST   CHARLESTON WV 25301 UNITED STATES OF AMERICA |

Axip Energy Services, LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| WEST VIRGINIA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION 1900 KANAWHA BLVD, E   CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| WEST VIRGINIA STATE TREASURERS OFFICE | STATE CAPITOL COMPLEX, BLDG 3 RM 200   CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| WESTBROOK, SHARI J. | ADDRESS ON FILE |
| WESTCHESTER SURPLUS LINES INS | (CHUBB) 11575 GREAT OAKS WAY STE 200  ALPHARETTA GA 30022 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF ARKANSAS | US ATTORNEYS OFFICE 414 PARKER AVE   FORT SMITH AR 72901 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF KENTUCKY | UNITED STATES ATTORNEYS OFFICE 717 W BROADWAY   LOUISVILLE KY 40202 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF KENTUCKY | UNITED STATES ATTORNEYS OFFICE 501 BROADWAY, ROOM 29 PADUCAH KY 42001 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF KENTUCKY | UNITED STATES ATTORNEYS OFFICE 241 E MAIN ST   BOWLING GREEN KY 42101 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF LOUISIANA | UNITED STATES ATTORNEY 300 FANNIN ST, STE 3201   SHREVEPORT LA 71101-3068 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF LOUISIANA | UNITED STATES COURTHOUSE UNITED STATES ATTORNEYS OFFICE 800 LAFAYETTE ST, STE 2200  LAFAYETTE LA 70501-6832 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF LOUISIANA | UNITED STATES FEDERAL BLDG UNITED STATES ATTORNEYS OFFICE 201 JACKSON ST, ROOM B-107  MONROE LA 71201 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF LOUISIANA | UNITED STATES POST OFFICE BLDG UNITED STATES ATTORNEYS OFFICE 515 MURRAY ST, ROOM 320  ALEXANDRIA LA 71301 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF LOUISIANA | UNITED STATES POST OFFICE BLDG UNITED STATES ATTORNEYS OFFICE 611 BROAD ST, ROOM 348  LAKE CHARLES LA 70601 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE PO BOX 208   GRAND RAPIDS MI 48501-0208 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE FEDERAL COURTHOUSE, RM 209 315 W. ALLEGAN  LANSING MI 48933 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE HUNTINGTON BANK BLDG, 2ND FL 1930 US 41 W  MARQUETTE MI 49855 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF MICHIGAN | UNITED STATES ATTORNEYS OFFICE 330 IONIA AVENUE, NW STE 501 GRAND RAPIDS MI 49503 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF NEW YORK | 138 DELAWARE AVE    BUFFALO NY 14202 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF NEW YORK | 100 STATE ST, STE 500    ROCHESTER NY 14614 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF OKLAHOMA | 210 W PARK AVE, STE 400    OKLAHOMA CITY OK 73102 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF PENNSYLVANIA | US ATTORNEYS OFFICE JOSEPH F WEIS, JR, US COURTHOUSE 700 GRANT ST, STE 4000  PITTSBURGH PA 15219 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF PENNSYLVANIA | US ATTORNEYS OFFICE FEDERAL COURTHOUSE, ROOM A330 17 S PARK ROW  ERIE PA 16501 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF PENNSYLVANIA | US ATTORNEYS OFFICE STE 200 - PENN TRAFFIC BLDG 319 WASHINGTON ST  JOHNSTOWN PA 15901 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 601 NW LOOP 410, STE 600   SAN ANTONIO TX 78216 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 2500 N HIGHWAY 118, STE 200   ALPINE TX 79830 UNITED STATES OF AMERICA |

Axip Energy Services LP
Mailing_Address_10539_Redacted

| Name | Address |
|------|---------|
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 903 SAN JACINTO BLVD, STE 334   AUSTIN TX 78701 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 111 E BROADWAY, ROOM A306   DEL RIO TX 78840 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 700 E SAN ANTONIO AVE, STE 200   EL PASO TX 79901 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 400 W ILLINOIS ST, STE 1200   MIDLAND TX 79701 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF TEXAS | US ATTORNEYS OFFICE 800 FRANKLIN, STE 280   WACO TX 76701 UNITED STATES OF AMERICA |
| WESTERN DISTRICT OF WISCONSIN | US ATTORNEYS OFFICE 222 W WASHINGTON AVE, STE 700   MADISON WI 53703 UNITED STATES OF AMERICA |
| WEX BANK | 1 HANCOCK ST   PORTLAND ME 04101 UNITED STATES OF AMERICA |
| WEX HEALTH | 1 HANCOCK ST   PORTLAND ME 04101 UNITED STATES OF AMERICA |
| WHITAKER, MCCORD H. | ADDRESS ON FILE |
| WHITE OAK RADIATOR SERVICE, INC. | 401 W OLD HWY 80   WHITE OAK TX 75693 UNITED STATES OF AMERICA |
| WHITE OAK RADIATOR SERVICE, INC. | JOHN MATTINGLY 401 W OLD HIGHWAY 80   WHITE OAK TX 75693 UNITED STATES OF AMERICA |
| WHITE OAK RADIATOR SERVICE, INC. | PO BOX 606   WHITE OAK TX 75693 UNITED STATES OF AMERICA |
| WHITE, ERVIN J. | ADDRESS ON FILE |
| WILCOX, DARRELL S. | ADDRESS ON FILE |
| WILLIAMS, BOBBY LEE | ADDRESS ON FILE |
| WILLIAMS, BOBBY LEE | ADDRESS ON FILE |
| WILLIAMS, LARRY L. | ADDRESS ON FILE |
| WILLIAMS, LEFTY R. | ADDRESS ON FILE |
| WILLIAMSON, DANIEL F. | ADDRESS ON FILE |
| WILLIAMSON, WYATT L. | ADDRESS ON FILE |
| WILLISTON TIMBERS IV, LLC | PO BOX 2062   WILLISTON ND 58802-2062 UNITED STATES OF AMERICA |
| WILLISTON TIMBERS V LLC | 2205 TIMBERS ST W STE 202   WILLISTON ND 58801 UNITED STATES OF AMERICA |
| WILLISTON TIMBERS V, LLC | 2205 TIMBERS ST W STE 202   WILLISTON ND 58801 UNITED STATES OF AMERICA |
| WILLISTON TIMBERS V, LLC | 2205 TIMBERS ST W STE 202   WILLISTON ND 58801 UNITED STATES OF AMERICA |
| WILLISTON TIMBERS V, LLC | 730 SCARLET DR   GRAND JUNCTION CO 81505 UNITED STATES OF AMERICA |
| WILLKIE FARR & GALLAGHER LLP | COUNSEL TO SERVICE COMPRESSION, LLC 787 SEVENTH AVENUE JONATHAN PLATT, JEFFREY PAWLITZ JOSEPH BRANDT  NEW YORK NY 10019 UNITED STATES OF AMERICA |
| WILLKIE FARR & GALLAGHER LLP | JENNIFER J. HARDY 600 TRAVIS STREET   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| WINDERWEEDLE, JAMES C. | ADDRESS ON FILE |
| WINKLER COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUTIE 200   SAN ANTONIO CA 78205 UNITED STATES OF AMERICA |
| WINKLER COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |
| WINKLER COUNTY, TEXAS | P.O. DRAWER T   KERMIT TX 79745 UNITED STATES OF AMERICA |

Axip Energy Services, LP

Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| WINKLER COUNTY, TEXAS | 100 E WINKLER ST, 1ST FL   KERMIT TX 79745 UNITED STATES OF AMERICA |
| WINKLER COUNTY, TEXAS | PO DRAWER T   KERMIT TX 79745 UNITED STATES OF AMERICA |
| WINN PARISH, LOUISIANA | COURTHOUSE BLDG 119 W MAIN ST, RM 101   WINNFIELD LA 71483 UNITED STATES OF AMERICA |
| WINN PARISH, LOUISIANA | PO BOX 430   WINNFIELD LA 71483 UNITED STATES OF AMERICA |
| WINN PARISH, LOUISIANA | P.O. BOX 430   WINNFIELD LA 71483 UNITED STATES OF AMERICA |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST PO BOX 7921   MADISON WI 53707-7921 UNITED STATES OF AMERICA |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD   MADISON WI 53713 UNITED STATES OF AMERICA |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE PO BOX 7946   MADISON WI 53707 UNITED STATES OF AMERICA |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE   MADISON WI 53703 UNITED STATES OF AMERICA |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946   MADISON WI 53707 UNITED STATES OF AMERICA |
| WISCONSIN OFFICE OF THE STATE TREASURER | 838 W STATE CAPITOL   MADISON WI 53703 UNITED STATES OF AMERICA |
| WOODIWISS, WILLIAM K. | ADDRESS ON FILE |
| WOODWARD COUNTY, OKLAHOMA | 1600 MAIN ST STE 10   WOODWARD OK 73801 UNITED STATES OF AMERICA |
| WOODWARD COUNTY, OKLAHOMA | 1600 MAIN STREET SUITE 10   WOODWARD OK 73801 UNITED STATES OF AMERICA |
| WOOLERY, CODY R. | ADDRESS ON FILE |
| WRIGHT EXPRESS "WEX" | PO BOX 639   PORTLAND ME 04104 UNITED STATES OF AMERICA |
| WRIGHT, MICHAEL P. | ADDRESS ON FILE |
| WTX OILFIELD SERVICES | 14625 N HOLLYHOCK   GARDENDALE TX 79758-4706 UNITED STATES OF AMERICA |
| WTX PATRIOT COMPRESSION SERVICES | 5711 FM 1788   MIDLAND TX 79706 UNITED STATES OF AMERICA |
| WTX PATRIOT COMPRESSION SERVICES | PO BOX 61104   MIDLAND TX 79711 UNITED STATES OF AMERICA |
| WTX PATRIOT COMPRESSION SERVICES, I | 14625 N HOLLYHOCK   GARDENDALE TX 79758-4706 UNITED STATES OF AMERICA |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 2760   CASPER WY 82602-2760 UNITED STATES OF AMERICA |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 200 W 17TH ST   CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH ST, STE E301 HERSCHLER BUILDING EAST   CHEYENNE WY 82002-0110 UNITED STATES OF AMERICA |
| WYOMING DEPT OF WORKFORCE SERVICES | 5221 YELLOWSTONE RD   CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION HERSCHLER BUILDING EAST 122 W 25TH ST, STE E300  CHEYENNE WY 82002 UNITED STATES OF AMERICA |
| XC CONTAINER, LLC | 1004 LOUIS ST   GRAHAM TX 76450-4800 UNITED STATES OF AMERICA |
| XCEL | PO BOX 660553   DALLAS TX 75266-0553 UNITED STATES OF AMERICA |
| XCEL | 414 NICOLLET MALL   MINNEAPOLIS MN 55401 UNITED STATES OF AMERICA |
| XCEL ENERGY | PO BOX 9477   MINNEAPOLIS MN 55484-9477 UNITED STATES OF AMERICA |

Axip Energy Services, LP

Mailing_Address_10539_Redacted

| Name | Address |
|---|---|
| XSTREMEMD | 1028 FORUM DR   BROUSSARD LA 70518-8060 UNITED STATES OF AMERICA |
| XTR MIDSTREAM LLC | 555 17TH ST STE 3700   DENVER CO 80202 UNITED STATES OF AMERICA |
| YOUNG, CHRISTOPHER J. | ADDRESS ON FILE |
| ZAVALA CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E PECAN STREET SUITE 2200   SAN ANTONIO TX 78205 UNITED STATES OF AMERICA |

# Total Count: 1785

**EXHIBIT B**

| Name | Email |
|------|-------|
| ADAMS AND REESE LLP | richard.aguilar@arlaw.com; mark.chaney@arlaw.com |
| ALLIED COMPRESSION, LLC | KRYSTLE.MARTINEZ@ALLIEDCOMP.NET; Michael.Boswell@alliedcomp.net |
| AMERICAN INDUSTRIAL MACHINE | ACCOUNTING@AIMODESSA.COM |
| ANDREWS MYERS, P.C. | jjudd@andrewsmyers.com |
| BBB INDUSTRIES US HOLDINGS, INC. | ACLARK@TERREPOWER.COM |
| BBB INDUSTRIES US HOLDINGS, INC. | ACLARK@TERREPOWER.COM |
| BURCKHARDT COMPRESSION (US) INC | FLORA.FRANCIS@BURCKHARDTCOMPRESSION.COM; Mike.Moscoso@burckhardtcompression.com |
| CHAMBERLAIN, HRDLICKA, WHITE | mark.sherrill@chamberlainlaw.com |
| CHEVRON PRODUCTS COMPANY | LUBESCI@CHEVRON.COM |
| COASTAL CHEMICAL CO. LLC | EMBER.MILLIMAN@BRENNTAG.COM |
| COKINOS \| YOUNG | tgibbs@cokinoslaw.com; spendergast@cokinoslaw.com |
| CREW SUPPORT SERVICES II, LLC | J.VOLKE@CREWSUPPORTSERVICES.COM |
| DETECHTION TECHNOLOGIES | amusani@detechtion.com |
| DORÉ ROTHBERG LAW, P.C. | LCrabtree@dorelaw.com; LRothberg@dorelaw.com |
| EAGLE ENERGY OILFIELD RESOURCES, LL | OFFICE@EAGLEEOR.COM; dusty@eagleeor.com |
| GENERAL MACHINE & SUPPLY INC | AUSTIN@GENERALMACHINE.US |
| IMPACT COMPRESSION & EQUIPMENT SERV | IMPACTCOMPRESSION@GMAIL.COM |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| IRS INSOLVENCY SECTION | MILLIE.H.AGENT@IRS.GOV |
| IRS INSOLVENCY SECTION | MILLIE.H.AGENT@IRS.GOV |
| J&R INDUSTRIAL ENGINE SERVICE, LLC | TJACKSON@JRINDUSTRIALENG.COM |
| JONES WALKER LLP | JBAIN@JONESWALKER.COM; SOPPENHEIM@JONESWALKER.COM; edeleon@joneswalker.com |
| K&R OPERATING LLC | ADMIN@KRCOMPRESSORSERV.COM |
| KANE RUSSELL COLEMAN LOGAN PC | jbinford@krcl.com; arogers@krcl.com |
| KING & SPALDING LLP | JKing@KSLAW.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | sanantonio.bankruptcy@lgbs.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | SANANTONIO.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | houston_bankruptcy@lgbs.com |
| LYNCH, CHAPPELL & ALSUP, P.C. | rrouse@lcalawfirm.com |
| MCAFEE & TAFT, P.C. | matt.crook@mcafeetaft.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | jparsons@mvbalaw.com |
| MCGUIREWOODS LLP | dliggins@mcguirewoods.com; dspain@mcguirewoods.com |
| MCGUIREWOODS LLP | DLIGGINS@MCGUIREWOODS.COM;DSPAIN@MCGUIREWOODS.COM |
| MIDLAND COUNTY AND KERMIT ISD | amabkr@pbfcm.com |

Axip Energy Services, LP
Mailing_Email_10538_Redacted

| Name | Email |
|---|---|
| MIRATECH HOLDINGS, LLC | credit@miratechcorp.com |
| ODESSA AMERICAN REFABRICATION LLC | AMBER@AMERICANREFAB.COM |
| ODESSA AMERICAN REFABRICATION LLC | AMBER@AMERICANREFAB.COM |
| ODESSA AMERICAN REFABRICATION LLC | josh@aimodessa.com |
| OFFICE OF THE US TRUSTEE, SDTX | Jana.Whitworth@USDOJ.gov;  Ha.Nguyen@USDOJ.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | mwarner@pszjlaw.com; theckel@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | rfeinstein@pszjlaw.com; bsandler@pszjlaw.com |
| PATRIOT COMPRESSOR PARTS LLC | TJENNINGS@PATRIOTCOMPRESSORPARTS.COM |
| PELSTAR, LLC | HOMPROCS@HOMSCALES.COM |
| PERDUE, BRANDON, FIELDER, COLLINS | sgarcia@pbfcm.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | mvaldez@pbfcm.com |
| PROCESS COMPONENTS INC. | COLT@PROCESS-COMP.COM |
| ROPES & GRAY LLP | casey.tofilon@ropesgray.com |
| ROPES & GRAY LLP | casey.tofilon@ropesgray.com |
| ROPES & GRAY LLP | michael.wheat@ropesgray.com |
| RPM DYNAMICS INC | JMULLINS@RPM-DYNAMICS.COM |
| SCHWEIGERT, KLEMIN & MCBRIDE, P.C. | dschweigert@bkmpc.com |
| SECURITY BUSINESS CAPITAL, LLC | ROLAND.GAR123@GMAIL.COM |
| SIMPSON THACHER & BARTLETT LLP | egraff@stblaw.com;  dov.gottlieb@stblaw.com;  zachary.weiner@stblaw.com; |
| STARR INSURANCE HOLDINGS, INC. | ross.chinitz@starr.com |
| STEVENS & LEE, P.C. | gregory.donilon@stevenslee.com |
| STEVENS & LEE, P.C. | GREGORY.DONILON@STEVENSLEE.COM |
| T.F. HUDGINS VALVE SERVICES, INC. | OFFICE1@TFHVALVES.COM |
| TEMPER FABRICATION AND REPAIR INC. | NICOLE@VALVE-PARTS.COM |
| TEXAS ATTORNEY GENERAL'S OFFICE | bk-chull@oag.texas.gov |
| TRIPLE B COMPRESSION SERVICES, LLC | triplebcompressionservices@gmail.com |
| TRIPLE B COMPRESSION SERVICES, LLC | TRIPLEBCOMPRESSIONSERVICES@GMAIL.COM |
| TUCKER ELLIS LLP | jason.torf@tuckerellis.com |
| UNDERWOOD LAW FIRM, P.C. | jason.fenton@uwlaw.com |
| US ATTORNEYS OFFICE (SDTX) | USATXS.ATTY@USDOJ.GOV |
| WAUKESHA PEARCE INDUSTRIES INC. | ANTONIA.LOPEZ@WPI.COM |
| WHITE OAK RADIATOR SERVICE, INC. | INFO@WORSINC.COM |
| WILLKIE FARR & GALLAGHER LLP | jhardy2@willkie.com |
| WILLKIE FARR & GALLAGHER LLP | jplatt@willkie.com;  jpawlitz@willkie.com;  jbrandt@willkie.com |

Axip Energy Services, LP
Mailing_Email_10538_Redacted

| Name | Email |
|------|-------|

## Total Count: 88

Axip Energy Services, LP
Mailing_Email_10540

| Name | Email |
|------|-------|
| BARCLAYS BK PLC-NEW YORK | timothy.friedmann@barclays.com;  amanda.song@barclays.com |
| BK OF AMERICA, N.A. | joy.bartholomew@bofa.com;  michael.danby@bofa.com |
| FST HORIZON BK | Mark.Reiber@firsthorizon.com |
| JPMORGAN | stephanie.balette@jpmorgan.com;  will.d.eifert@jpmorgan.com |
| PNC BK NA | briana.fisher@pnc.com |
| WEBSTER BUS CR CORP | ABella@WebsterBank.com;  tschiess@websterbank.com |

# Total Count: 10

Axip Energy Services, LP
Mailing_Email_10541

| Name | Email |
|------|-------|
| PERMICO, INC. | stephen.iacovo@ropesgray.com;  michael.wheat@ropesgray.com |

## Total Count: 2